163

Appendix "2"

**Contracts - Canadian Purchased Assets**

*164*

| Vendor Name | Product/Service | Mill Location | Contract Date | Expiry Date |
|---|---|---|---|---|
| Aliant | Dedicated internet | Plaster Rock | 23/05/2007 | |
| Aliant | Line contract | Plaster Rock | 07/02/2005 | |
| Caterpillar Financial Services | Loader leases | Plaster Rock | 09/04/2007 | 08/04/2010 |
| Energy Efficiency and Conservation Agency of NB | GNB Incentive program to improve efficiency | Plaster Rock | 08/04/2009 | |
| Inglesund tools | Partner chip | Plaster Rock | Sept 01,08 | Aug 31,09 |
| Irving Oil Limited | Irving gas bar lease at Plaster Rock mill | Plaster Rock | | |
| Jeff Deleavey | Freight contract | Plaster Rock | 01/05/2005 | 30/04/2006 |
| Maritime Lumber Bureau | Grading inspection services | Plaster Rock | 12/09/2006 | N/A |
| NB Power | Power Purchase Agreement | Plaster Rock | | |
| Norman Jensens | Brokerage | Plaster Rock | | |
| TELUS | cell phones | Plaster Rock | 28/03/2008 | 27/03/2011 |
| ACOA | | Montreal | | |
| Norbord Industries | Lease agreement FTC in Montreal | Montreal | | |
| University of New Brunswick | Connected with ACOA | Montreal | | |
| Aliant | Allegiance Program Loyalty | Juniper, Plaster Rock | 09/07/2009 | 08/07/2012 |
| I-beam international | Land agreements | Juniper | 27/06/2004 | 24/06/2104 |
| Aliant | Dedicated internet. | Juniper | 23/05/2007 | |
| Aliant | Managed service contract | Juniper | 03/05/2007 | 02/05/2010 |
| NB Power | Power Purchase Agreement | Juniper | 14/07/2004 | 13/07/2005 |
| Highline Corp | Canadian Payroll software maintenance | Edmundston, Juniper, Plaster Rock | | |
| Xerox | Multiple copiers and maintenance | Edmundston, Plaster Rock | 15/04/2008 | 15/04/2011 |
| Bell Mobility | Cell phones | Edmundston, Juniper, Plaster Rock | | |
| No Global Borders | Customs software - CDN | Edmundston, Juniper, Plaster Rock | | |
| CN | Rail Siding Agreements and Rail Freight agreements | Edmundston, Juniper | | |
| Acadian Timber | Crown Lands Services Agreement - AT Limited Partnership and Fraser Papers Inc | Edmundston | | 31/01/2031 |
| Acadian Timber | Fiber Contract: Cogen - AT - Big John Green River Freehold | Edmundston | | 30-Jun-10 |
| Acadian Timber | Fiber Contract Cogen - AT - Big John Plaster Rock Freehold | Edmundston | | 30-Jun-10 |

*165*

| Vendor Name | Product/Service | Mill Location | Contract Date | Expiry Date |
|---|---|---|---|---|
| Acadian Timber | Fiber Contract: Cogen - AT - Harding Plaster Rock Freehold | Edmundston | | 30-Jun-10 |
| Acadian Timber | Fiber Contract: Cogen - AT - Linton Plaster Rock Freehold | Edmundston | | 30-Jun-10 |
| Acadian Timber | Fiber Contract: Cogen - AT & Big John Green River Crown | Edmundston | | 31-Mar-10 |
| Acadian Timber | Fiber Contract: Cogen - AT & Harding Plaster Rock Crown | Edmundston | | 31-Mar-10 |
| Acadian Timber | Fiber Contract: Cogen - AT & HE Juniper Crown | Edmundston | | 31-Mar-10 |
| Acadian Timber | Fiber Contract: Cogen - AT & Linton Plaster Rock Crown | Edmundston | | 31-Mar-10 |
| Acadian Timber | Fiber Contract: ED Pulpwood - Acadian Timber Green River | Edmundston | | 31-Mar-10 |
| Acadian Timber | Fiber Contract: NAFP Chip Deal - Acadian Timber Freehold | Edmundston | | 28-Feb-10 |
| Acadian Timber | Fiber Contract: NAFP Chip Deal - Acadian Timber Lic 09 | Edmundston | | 28-Feb-10 |
| Acadian Timber | Fiber Contract: NAFP Chip Deal - AT TL Crown Lic 09 | Edmundston | ∴ | 28-Feb-10 |
| Acadian Timber | Fiber Contract NAFP Chip Deal - AT TL Freehold | Edmundston | | 28-Feb-10 |
| Acadian Timber | Fiber Contract: PR - Acadian Timber Freehold (Mass) | Edmundston | | 30-Jun-10 |
| Acadian Timber | Fiber Contract PR - Acadian Timber Unit 09, Lic 09 (Mass) | Edmundston | | 31-Mar-10 |
| Acadian Timber | Fiber Contract: PR - EDM Logs Acadian Timber License 09 (M3) | Edmundston | | 31-Mar-10 |
| Acadian Timber | Fiber Supply Agreement - AT Limited Partnership and Fraser Papers Inc | Edmundston | | 23/01/2026 |
| Aliant | Line contract | Edmundston | | |
| Atlantic Renewable Energy Corporation | Fiber Contract: Cogen - Atlantic Renewable Energy Corporation | Edmundston | | 30-Jun-10 |
| Atlas Copco Compressors | Mill air compressor maintenance agreement | Edmundston | | |
| Baymag | MgO | Edmundston | 01/01/2009 | 31/12/2011 |
| Bell Canada | Long Distance | Edmundston | 01/12/2008 | 01/12/2011 |
| Bois Transport | Fiber Contract: ED Chips - Gino Bois Transport | Edmundston | | 28-Aug-10 |
| Brenntag | Methanol | Edmundston | 30/06/2008 | 30/06/2009 |

*166*

| Vendor Name | Product/Service | Mill Location | Contract Date | Expiry Date |
|---|---|---|---|---|
| Broyage Industriel Saint Laurent Inc | Fiber Contract: Cogen - Broyage Industriel Saint Laurent Inc | Edmundston | | 27-Feb-10 |
| C.F. Morin Transport | Fiber Contract: ED Chips - C.F. Morin Transport | Edmundston | | 28-Aug-10 |
| Canexus | Sodium Chlorate, | Edmundston | 20/04/2009 | 31/12/2011 |
| Carleton-Victoria Marketing Board | Fiber Contract: Cogen - CVMB (Carleton) | Edmundston | | 31-Mar-10 |
| Carleton-Victoria Marketing Board | Fiber Contract: Cogen - CVMB (Victoria) | Edmundston | | 31-Mar-10 |
| Carleton-Victoria Marketing Board | Fiber Contract: PR - Carleton-Victoria Mrkt. Board (Bangor) | Edmundston | | 31-Mar-10 |
| Carleton-Victoria Marketing Board | Fiber Contract: PR - Carleton-Victoria Mrkt. Board (Mass) | Edmundston | | 31-Mar-10 |
| Copeaux de la Vallee | Fiber Contract: Cogen - Copeaux de la Vallee PQ/Godbout | Edmundston | | 31-Mar-10 |
| Copeaux de la Vallee | Fiber Contract: ED Chips - Copeaux de la Vallee/Fraser | Edmundston | | 01-Feb-10 |
| Copeaux de la Vallee | Fiber Contract: ED Chips - Copeaux de la Vallee/Gino Bois | Edmundston | | 01-Feb-10 |
| DBA | Process improvement consultants | Edmundston | | |
| Deniso Lebel Inc | Fiber Contract: Cogen - Deniso Lebel Degelis | ∴ Edmundston | | 28-Aug-10 |
| Deniso Lebel Inc | Fiber Contract: Cogen - Deniso Lebel Squateck PQ | Edmundston | | 28-Aug-10 |
| Deniso Lebel Inc | Fiber Contract: Cogen - Deniso Lebel St Joseph PQ | Edmundston | | 31-Mar-10 |
| Deniso Lebel Inc | Fiber Contract: ED Chips - DENISO LEBEL CAP-CHAT | Edmundston | | 28-Aug-10 |
| Deniso Lebel Inc | Fiber Contract: ED Chips - Deniso Lebel Inc Degelis | Edmundston | | 28-Aug-10 |
| Deniso Lebel Inc | Fiber Contract: ED Chips - Deniso Lebel Inc Price | Edmundston | | 28-Aug-10 |
| Deniso Lebel Inc | Fiber Contract: ED Chips - Deniso Lebel Inc. Squateck | Edmundston | | 28-Aug-10 |
| Dynamic Transport | Fiber Contract: ED Chips - Dynamic Transport | Edmundston | | 31-Aug-10 |
| E.T. Transport Inc. | Fiber Contract: ED Chips - E.T. Transport Inc. | Edmundston | | 30-Jun-10 |
| Envirem Tech | Fly-ash composting | Edmundston | | |
| Fornebu Lumber | Fiber Contract: Cogen - Fornebu Lumber/Godbout | Edmundston | | 28-Aug-10 |
| Fornebu Lumber | Fiber Contract: ED Chips - Fornebu Lumber | Edmundston | | 28-Aug-10 |

167

| Vendor Name | Product/Service | Mill Location | Contract Date | Expiry Date |
|---|---|---|---|---|
| Fornebu Lumber | Fiber Contract: ED Stacked - Fornebu Lumber/Fraser Allocation | Edmundston | | 31-Mar-10 |
| Fornebu Lumber | Fiber Contract: NAFP Chip Deal - Fornebu - Burnt Church | Edmundston | | 29-Aug-10 |
| Fornebu Lumber | Fiber Contract: NAFP Chip Deal - Fornebu Lic 03 | Edmundston | | 29-Aug-10 |
| Fornebu Lumber | Fiber Contract: PR - Fornebu Lumber/Fraser Allocation(M3) | Edmundston | | 31-Mar-10 |
| Fraser Papers Juniper Lumbermill | Fiber Contract: Cogen - Fraser Papers Juniper Lbr | Edmundston | | 30-Jun-10 |
| Fraser Papers Juniper Lumbermill | Fiber Contract: ED Chips - Fraser Juniper Lumber | Edmundston | | 30-Jun-10 |
| Fraser Papers Plaster Rock Lumbermill | Fiber Contract: Cogen - Fraser Papers Plaster Rock | Edmundston | | 30-Jun-10 |
| Fraser Papers Plaster Rock Lumbermill | Fiber Contract: ED Chips - Fraser Plaster Rock | Edmundston | | 30-Jun-10 |
| Fraser Timber Ashland | Fiber Contract: Cogen - Fraser Timbers Ashland | Edmundston | | 30-Jun-10 |
| Fraser Timber Ashland | Fiber Contract: ED Chips - Fraser Timbers Ashland | Edmundston | | 30-Jun-10 |
| Fraser Timber Limited | Fiber Contract: ED Pulpwood - Fraser Timber Limited | Edmundston | | 31-Mar-10 |
| Fraser Timber Masardis | Fiber Contract: Cogen - Fraser Timbers Masardis | Edmundston | | 30-Jun-10 |
| Fraser Timber Masardis | Fiber Contract: ED Chips - Fraser Timbers Masardis | Edmundston | | 30-Jun-10 |
| Fraser Timber Mill 3 | Fiber Contract: Cogen - Fraser Timbers Mill # 3 | Edmundston | | 30-Jun-10 |
| Fraser Timber Mill 3 | Fiber Contract: ED Chips - Fraser Timbers Mill 3 | Edmundston | | 30-Jun-10 |
| G.A. Levesque | Fiber Contract: PR - G.A. Levesque - CVMB (Mass) | Edmundston | | 31-Mar-10 |
| G.A. Levesque | Fiber Contract: PR - G.A. Levesque - MMB (Mass) | Edmundston | | 31-Mar-10 |
| G.A. Levesque | Fiber Contract: PR - G.A. Levesque - Northshore (Bangor) | Edmundston | | 31-Mar-10 |
| G.A. Levesque | Fiber Contract: PR - G.A. Levesque - NSFP(Mass) | Edmundston | | 31-Mar-10 |
| G.A. Levesque | Fiber Contract: PR - G.A. Levesque -CVMB (Bangor) | Edmundston | | 31-Mar-10 |

168

| Vendor Name | Product/Service | Mill Location | Contract Date | Expiry Date |
|---|---|---|---|---|
| J.D. Irving Limited | Fiber Contract: Cogen - J.D. Irving Chip Plant | Edmundston | | 30-Aug-10 |
| J.D. Irving Limited | Fiber Contract: Cogen - J.D. Irving Deersdale | Edmundston | | 30-Aug-10 |
| J.D. Irving Limited | Fiber Contract: Cogen - J.D. Irving Fort Kent ME | Edmundston | | 30-Aug-10 |
| J.D. Irving Limited | Fiber Contract: Cogen - J.D. Irving Kedgwick | Edmundston | | 30-Aug-10 |
| J.D. Irving Limited | Fiber Contract: Cogen - J.D. Irving St Leonard | Edmundston | | 30-Aug-10 |
| J.D. Irving Limited | Fiber Contract: Cogen - J.D. Irving Veneer | Edmundston | | 25-Sep-10 |
| J.D. Irving Limited | Fiber Contract: Cogen - J.D. Irving Woods Hwd Chips Freehold | Edmundston | | 30-Aug-10 |
| J.D. Irving Limited | Fiber Contract: ED Chips - J.D. Irving Chip Pile Down (St.Leonard) | Edmundston | | 27-Mar-10 |
| J.D. Irving Limited | Fiber Contract: ED Chips - J.D. Irving Chip Pile Down (Veneer) | Edmundston | | 27-Mar-10 |
| J.D. Irving Limited | Fiber Contract: ED Chips - J.D. Irving Chip Plant | Edmundston | | 15-Sep-10 |
| J.D. Irving Limited | Fiber Contract: ED Chips - J.D. Irving Kedgwick | Edmundston | | 15-Sep-10 |
| J.D. Irving Limited | Fiber Contract: ED Chips - J.D. Irving St. Leonard | Edmundston | | 15-Sep-10 |
| J.D. Irving Limited | Fiber Contract: ED Chips - J.D.Irving Deersdale | Edmundston | | 15-Sep-10 |
| J.D. Irving Limited | Fiber Contract: ED Sale - EDM Logs to Irving | Edmundston | | 31-Dec-10 |
| J.D. Irving Limited | Fiber Contract: ED Sale - EDM Stud to Irving | Edmundston | | 31-Dec-10 |
| J.D. Irving Limited | Fiber Contract: ED Stacked - J.D. Irving Saint Leonard | Edmundston | | 31-Mar-10 |
| J.D. Irving Limited | Fiber Contract: NAFP Chip Deal - Irving Crown Pile Down | Edmundston | | 27-Mar-10 |
| J.D. Irving Limited | Fiber Contract: NAFP Chip Deal - Irving Freehold | Edmundston | | 29-Aug-10 |
| J.D. Irving Limited | Fiber Contract: NAFP Chip Deal - Irving Freehold Pile Down | Edmundston | | 27-Mar-10 |
| J.D. Irving Limited | Fiber Contract: NAFP Chip Deal - Irving Lic 01 | Edmundston | | 31-Mar-10 |
| J.D. Irving Limited | Fiber Contract: NAFP Chip Deal - Irving Lic 09 | Edmundston | | 29-Aug-10 |

| Vendor Name | Product/Service | Mill Location | Contract Date | Expiry Date |
|---|---|---|---|---|
| JD Raymond | Fiber Contract: Cogen - JD Raymond | Edmundston | | 31-Mar-10 |
| Kinecor | 3-year agreement with Kinecor on our SKF bearing supply | Edmundston | | |
| Laurentide Controls | "GUARDIAN" SUPPORT FOR BLEACHERY DCS | Edmundston | | |
| Madawaska Marketing Board | Fiber Contract: Cogen - Madawaska Mrk Board | Edmundston | | 30-May-10 |
| Madawaska Marketing Board | Fiber Contract: ED Stacked - Madawaska Marketing Board | Edmundston | | 31-Mar-10 |
| Maine Timber Masardis | Fiber Contract: Boiler#4 - Maine Timbers Masadis | Edmundston | | 30-Jun-10 |
| Merle Wallace | Fiber Contract: PR - Merle Wallace - CVMB (Bangor) | Edmundston | | 31-Mar-10 |
| Merle Wallace | Fiber Contract: PR - Merle Wallace - Northumberland (Bangor) | Edmundston | | 31-Mar-10 |
| Merle Wallace | Fiber Contract: PR - Merle Wallace -YSC (Mass) | Edmundston | | 31-Mar-10 |
| NB Power | COGEN Power Sale Agreement and Power Purchase Agreement | Edmundston | | |
| Noel Godbout | Fiber Contract: ED Small Chips - Noel Godbout | Edmundston | | 31-Dec-10 |
| North American Forest Products | Fiber Contract: Cogen - NAFP St Quentin Chip Plant | Edmundston | | 30-Aug-10 |
| North American Forest Products | Fiber Contract: NAFP Chip Deal - NAFP CHIP PLANT SERVICE CONTRACT | Edmundston | | 29-Aug-10 |
| North American Forest Products | Fiber Contract: NAFP Chip Deal - NAFP Hauling | Edmundston | | 29-Aug-10 |
| Pitney Bowes | Postage Meter | Edmundston | | |
| Praxair | Oxygen/Nitrogen | Edmundston | | 01/02/2014 |
| Province of New Brunswick | Forest Management Agreements - License # 09 | Edmundston | | 31/03/2022 |
| Province of New Brunswick | Forest Management Agreements - License # 10 | Edmundston | | 31/03/2017 |
| Savoie Grinders | Fiber Contract: Cogen - Groupe Savoie Grinders | Edmundston | | 30-Jun-10 |
| Scierie Chaleur | Fiber Contract: Cogen - Scierie Chaleur Sawmills | Edmundston | | 28-Aug-10 |
| Scierie Chaleur | Fiber Contract: ED Chips - Drum Scierie Chaleur | Edmundston | | 28-Aug-10 |
| Scierie Chaleur | Fiber Contract NAFP Chip Deal - Chaleur Lic 01 | Edmundston | | 28-Feb-10 |

170

| Vendor Name | Product/Service | Mill Location | Contract Date | Expiry Date |
|---|---|---|---|---|
| Scierie Chaleur | Fiber Contract: NAFP Chip Deal - Chaleur Lic 03 | Edmundston | | 29-Aug-10 |
| Scierie Chaleur Sawmill | Fiber Contract: ED Chips - Scierie Chaleur Sawmill | Edmundston | | 28-Aug-10 |
| Scierie St. Elzear Inc. | Fiber Contract: ED Chips - Scierie St. Elzear Inc. | Edmundston | | 30-Aug-10 |
| Sunbury Transport | Fiber Contract: ED Biomass - Sunbury (Hauling) | Edmundston | | 30-Jan-10 |
| Sunbury Transport | Fiber Contract: ED Chips - Sunbury Transport B Train | Edmundston | | 19-Nov-11 |
| Sunbury Transport | Fiber Contract: ED Chips - Sunbury Transport Triaxle | Edmundston | | 19-Nov-11 |
| Temrex Nouvelle | Fiber Contract: Cogen - Temrex Nouvelle PQ | Edmundston | | 30-Jun-10 |
| Temrex Nouvelle | Fiber Contract: ED Chips - Temrex Nouvelle | Edmundston | | 28-Aug-10 |
| TNT Road Company | Fiber Contract: Cogen - TNT Road Company Zone 1 | Edmundston | | 31-Dec-10 |
| TNT Road Company | Fiber Contract: Cogen - TNT Road Company Zone 2 | Edmundston | | 31-Dec-10 |
| TNT Road Company | Fiber Contract: Cogen - TNT Road Company Zone 3 | Edmundston | | 31-Dec-10 |
| Transport FL | Fiber Contract: ED Chips - TRANSPORT FL | Edmundston | | 28-Aug-10 |
| Uniboard Exchange | Fiber Contract: Cogen - Fraser / Uniboard Exchange | Edmundston | | 31-Mar-10 |
| Warren Transport | Fiber Contract: ED Chips - Warren Transport | Edmundston | | 28-Aug-10 |
| William Parker | Fly-ash land spreading program (Cogen) | Edmundston | | |
| Buckman | Chemicals | Edmundston | 01/01/2009 | 31/12/2009 |
| Cascades Enviropak | Risers Dunnage | Edmundston | 01/04/2009 | 01/04/2011 |
| Dunn & Bradstreet | Credit Reports | Edmundston, Juniper, Plaster Rock | | |
| Hercules | Chemicals | Edmundston | | |
| Kemira | H2O2 & Chemicals | Edmundston | | |
| Motion Industries | MRO | Edmundston, Juniper, Plaster Rock | 01/05/2009 | 30/04/2011 |
| Nalco | Speciality Chemicals | Edmundston | 31/12/2009 | 31/12/2009 |
| Norfalco | Sulfuric Acid | Edmundston | 01/07/2009 | 30/06/2010 |

171

| Vendor Name | Product/Service | Mill Location | Contract Date | Expiry Date |
|---|---|---|---|---|
| Olin (PCI) | Caustic/Chlorine | Edmundston | 01/01/2007 | 31/12/2009 |
| P-Cards | Purchasing cards | Edmundston | | |

172

Appendix "3"

Fixed Assets – Canadian Purchased Assets

173

# **Fraser**Papers

Edmundston Reconciliation FAS Encor Software versus Khalix & GL

| | Gross | Acc Depreciation |
|---|---|---|
| Beginning balance as of Sept 2009 | 460,678,287.26 | 322,839,266.98 |
| Less addition 2009 | (222,302.40) | (10,534,500.16) |
| Balance as of Dec 2008 | 460,455,984.86 | 312,304,766.82 |
| | | |
| Less  Acc ITC | (55,518,240.40) | (31,563,567.26) |
| Landfill | 1,503,286.13 | 869,404.01 |
| EM-008-231 Hypo Washer | 184,191.32 | |
| EM-002-163 Chip Slicer | 41,466.65 | |
| EM-002-161 Chip Deflector | 1,059.88 | |
| Spare Parts | 2,515,267.41 | 784,516.89 |
| | | |
| Balance Dec 2008 | 409,183,045.85 | 282,395,000.46 |
| | | |
| Add 2009 | 438,793.20 | 14,052,516.86 |
| ITC | (42,462.05) | (2,415,800.92) |
| Cip 2009 | 731,831.03 | |
| Spare parts | 585,134.84 | 327,021.00 |
| Landfill | (239,995.64) | 333,343.26 |
| Class 2 | (172,539.72) | (172,539.72) |
| Variance | 0.07 | 0.13 |
| Balance December 2009 | 410,581,807.58 | 294,516,541.07 |
| | | |
| | | |
| Add 2010 | | 2,314,088.02 |
| ITC | | (361,764.54) |
| Cip 2010 | 199,177.80 | |
| Spare parts | 109,531.94 | 64,633.80 |
| Landfill | | 53,045.30 |
| | | |
| Balance December 2010 | 410,890,517.32 | 296,586,543.65 |
| | | |
| | | |
| Per FAS Encore | | |
| Beginning balance 2008 | 460,455,984.86 | 312,304,766.82 |
| Add 2009 | 438,793.20 | 14,052,516.86 |
| Class 2 | (172,539.72) | (172,539.72) |
| ITC | (55,660,702.45) | (33,982,488.16) |
| EM-002-163 Chip Slicer | | |
| EM-002-163 Chip Slicer | 41,466.65 | |
| EM-008-231 Hypo Washer | 184,191.32 | |
| EM-002-161 Chip Deflector | | |
| EM-002-161 Chip Deflector | 1,059.88 | |
| Cip 2009 | | |
| EM-015-434 Recovery Complex Control Modernization Phase 1 | 362,059.32 | |
| EM-015-426 138 T1 Main Transformer & Electrical Equipment Tes | 11,695.17 | |
| EM-015-455 Overall Recovery Boiler Feedwater Pump Turbine | 207,547.50 | |
| EM-018-058 Bleachery/Digester MCC Replacement | 1,468.00 | |
| EM-006-186 Digester Low Pressure SO2 Gas Header Replacemen | 38,237.85 | |
| EM-006-186 Replace Sliding Digestar Bldg | 15,342.00 | |
| EM-006-237 Bleachery/Digester Structural Upgrade | 637.00 | |
| EM-018-051 Mill Breaker Overhaul | 13,413.79 | |
| EM-026-107 Inspec/Replace 30 Deg Elbow Eff Line to Lagoon | 1,505.82 | |
| EM-026-112 Improve Mill Effluent Upset Detection | 81,924.53 | |
| Landfill | 1,363,300.49 | 1,202,747.27 |
| Spare parts | 3,198,402.25 | 1,111,537.89 |
| Variance | 0.07 | 0.13 |
| Balance December 2009 | 410,581,807.58 | 294,516,541.07 |
| | | |
| | | |
| Add 2010 | 0 | 2314088.02 |
| ITC | | (361,764.54) |
| Cip 2010 | 199,177.80 | |
| Spare parts | 109,531.94 | 64,633.80 |
| Landfill | | 53,045.30 |
| Balance February 2010 | 410,890,517.32 | 296,586,543.65 |

174

FPS CANADA – EDMUNDSTON OPERATIONS

04-Nov-09
05:06:19 PM

CONTINUITY OF FIXED ASSETS - YEAR 2009

| | PER BEST EST. CLR. & I.T.C. BALANCES AS AT DECEMBER 31,2009 | SR 20070008 | PER BEST ESC. CLR. & I.T.C. BALANCE AS AT DECEMBER 31,2009 | TRANSFER FIXED ASSET | ADJUSTMENTS | Class 1 CAPITAL EXPENDITURES | Class 2 DEPRECIATION JOBS | CLASS 1 & 2 | DISPOSALS | DEDUCTIONS INC REPLACED JOBS | OTHER ADJUSTMENT | BEFORE I.T.C. BALANCE AS AT DECEMBER 31,2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FIXED ASSETS AT COST** | | | | | | | | | | | | |
| Pulpmill General Mill Equipment | 1,501,181.52 | | 1,501,181.52 | 0.00 | 0.00 | 125,152.23 | 42,851.12 | 184,544.66 | 0.00 | 0.00 | 0.00 | 1,501,181.52 |
| Pulpmill Sulphite Equipment | 86,178,212.57 | 42,545.66 | 46,173,113.57 | | | 2,377.64 | 175,761.71 | 175,115.35 | 0.00 | (237,394.06) | | 86,450,672.73 |
| Pulpmill Groenwood Equipment | 46,049,915.93 | | 46,142,861.29 | | | 0.00 | 2,789.47 | 2,789.47 | 0.00 | (79,015.61) | | 45,369,373.13 |
| Pulpmill Steam Plant Recovery Equipment | 100,295,986.53 | | 100,295,989.63 | | | 122,841.93 | 225,090.33 | 344,067.47 | 0.00 | (144,355.44) | | 100,151,706.50 |
| | 234,042,960.46 | 42,545.66 | 295,045,402.01 | 0.00 | 0.00 | | | | 0.00 | | 0.00 | 234,302,847.44 |
| Pulpmill General Mill Buildings | 652,668.92 | | 652,668.92 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 652,668.92 |
| Pulpmill Sulphite Building | 8,729,307.93 | | 8,729,307.93 | | | 0.00 | 0.00 | 0.00 | 0.00 | (1,792.70) | | 8,724,714.23 |
| Pulpmill Groenwood Building | 7,462,183.96 | | 7,462,183.96 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 7,462,183.96 |
| Pulpmill Steam Plant Recovery Building | 19,503,042.43 | | 19,503,042.43 | | | 0.00 | 0.00 | 0.00 | 0.00 | (4,790.70) | | 19,503,042.43 |
| | 36,347,991.24 | | 36,347,991.24 | 0.00 | 0.00 | | | | 0.00 | | 0.00 | 36,342,247.44 |
| **Pulpmill General Mill Equipment & Building** | 282,670,248.79 | | 282,820,783.35 | 0.00 | 0.00 | 123,821.87 | 225,090.33 | 344,967.87 | 0.20 | (143,366.14) | 0.00 | 285,130,531.98 |
| Copeln Equipment | 123,772,761.90 | | 123,772,761.90 | | | 0.00 | (247.06) | (247.06) | 0.00 | 105.12 | | 123,772,519.96 |
| Copeln Building | 14,143,819.95 | | 14,143,819.95 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 14,143,819.95 |
| Copeln Mobile Equipment | 1,705,907.00 | | 1,705,907.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 1,705,907.00 |
| Copeln Office & Furniture | 80,918.00 | | 80,918.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 80,918.00 |
| Copeln Start-up Cost | 1,845,036.17 | | 1,845,036.17 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 1,845,036.17 |
| | 140,528,442.02 | | 140,528,442.02 | 0.00 | 0.00 | 0.00 | (247.06) | (247.06) | 0.00 | 105.12 | 0.00 | 140,528,195.07 |
| Hololo Equipment | 2,871,495.94 | | 2,871,405.94 | | | 14,173.16 | 0.00 | 14,173.75 | 0.00 | 0.00 | | 2,885,578.39 |
| Garage | 490,208.00 | | 490,208.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 490,208.00 |
| | 435,874,391.08 | | 436,020,894.01 | 0.00 | 0.00 | 138,094.12 | 224,864.24 | 362,761.36 | 0.00 | (143,063.02) | 0.00 | 434,034,442.56 |
| Environmental Domed Facilities | 16,466,298.34 | | 16,466,298.34 | | | 0.00 | 78,006.84 | 78,006.84 | 0.00 | (22,354.70) | | 16,511,522.48 |
| Office Furniture & Equipment | 8,634,453.82 | | 8,634,453.82 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 8,634,453.82 |
| Real Estate Property | 0.00 | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| Aircraft (Airnav) | 0.00 | | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| Land – Mill Site | 100,074.65 | | 100,074.65 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 100,074.65 |
| - Storm Line to Madawaska | 786,580.72 | | 786,580.72 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 786,580.72 |
| - Environmental Control | 800,822.00 | | 800,822.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 800,822.00 |
| - Real Estate | 19,500.00 | | 19,500.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 19,500.00 |
| **TOTAL FIXED ASSETS** | 460,405,994.75 | | 460,498,531.34 | 0.00 | 0.00 | 138,094.12 | 300,968.08 | 439,766.30 | 0.00 | (172,506.72) | 0.00 | 460,744,744.42 |
| | 460,405,994.75 | | 460,498,531.34 | 0.00 | 0.00 | 138,094.12 | 300,968.08 | 439,766.30 | 0.00 | (172,506.72) | 0.00 | 460,744,744.42 |

EHAQ3150 Chip Maker

(30,988,708.40) TTD.
1,989,300.44 Land?
721,421.00 CIP 2006
184,131.22 CIP 2006
3,199,452.05  Spare parts

410,837,927.42

175

**FPS CANADA – EDMONTON OPERATIONS**
**CONTINUITY OF FIXED ASSETS – YEAR 2008**

24-Mar-10
11:20:10 AM

| FIXED ASSETS AT COST | Per General Ledger BALANCE AS AT DECEMBER 31 2004 Net of I.T.C. | Class 1 CAPITAL EXPENDITURES | Class 2 DEPRECIATION JOBS | DISPOSALS | DEDUCTIONS RE NON-LABOR | CIP 2009 CL 10P 2009 CL-2 OTHER | OTHER | OTHER | BALANCE AS AT DECEMBER 31 2009 | ITC 2008 Beg Balance | Current ITC Less I.T.C. | ITC 2009 Ending Balance | Per General Ledger BALANCE AS AT DECEMBER 31 2009 Net of I.T.C. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pulpmill General Mill Equipment | 1,424,710.24 | 121,188.73 | 42,851.12 | | 0.00 | 13,413.70 | | | 1,436,184.03 | (78,411.28) | 0.00 | (78,411.28) | 1,424,184.03 |
| Pulpmill Satellite Equipment | 63,260,461.78 | 2,737.64 | 175,374.71 | | (23,726.68) | | 56,227.85 | | 63,467,934.77 | (3,507,022.53) | (18,434.49) | (3,653,435.82) | 63,450,930.28 |
| Pulpmill Groundwood Equipment | 44,400,287.24 | | 5,796.47 | | (62,313.41) | 220,710.07 | | | 44,504,046.96 | (2,793,224.02) | (17,211.04) | (2,874,143.91) | 44,514,874.34 |
| Pulpmill Steam Plant Recovery Equipment | 130,981,056.42 | | | | (97,652.14) | 382,059.52 | | | 131,491,673.74 | (8,233,324.27) | 679.85 | (8,256,009.48) | 131,491,094.34 |
| | 242,092,690.08 | 123,921.37 | 223,008.30 | 0.00 | (114,565.04) | 376,473.11 | 245,048.62 | 0.00 | 242,318,902.52 | (14,604,644.31) | (34,966.78) | (14,718,990.03) | 242,364,406.74 |
| Pulpmill General Mill Building | 823,882.84 | | | | 0.00 | | | | 823,882.84 | (24,773.96) | 0.00 | (24,773.96) | 823,882.84 |
| Pulpmill Satellite Building | 8,233,779.96 | | | | (47,760.70) | | 15,979.00 | | 8,299,965.26 | (440,707.47) | 0.00 | (440,707.47) | 8,299,965.26 |
| Pulpmill Groundwood Building | 7,093,198.00 | | | | 0.00 | | | | 7,093,159.00 | (240,004.66) | 0.00 | (240,004.86) | 7,093,159.00 |
| Pulpmill Steam Plant Recovery Building | 18,696,246.41 | | | | 0.00 | | | | 18,659,218.41 | (943,783.23) | 0.00 | (943,783.23) | 18,659,258.41 |
| | 34,888,107.21 | 0.00 | 0.00 | 0.00 | (47,760.70) | 0.00 | 15,979.00 | 0.00 | 34,876,288.91 | (1,772,280.03) | 0.00 | (1,772,280.03) | 34,876,256.81 |
| Pulpmill General Mill Equipment & Building | 276,847,309.97 | 123,921.37 | 225,008.30 | 0.00 | (148,250.14) | 376,473.11 | 272,927.52 | 0.00 | 277,495,608.13 | (16,457,274.04) | (34,996.78) | (16,492,170.32) | 277,400,773.55 |
| Cogen Equipment | 90,146,458.09 | | (347.00) | | 104.12 | | | | 90,146,219.03 | (22,803,303.09) | 34.71 | (33,024,266.39) | 90,144,252.78 |
| Cogen Building | 9,916,010.05 | | | | 0.00 | | | | 9,916,010.05 | (4,227,800.00) | 0.00 | (4,227,800.00) | 9,916,010.05 |
| Cogen Mobile Equipment | 1,180,028.00 | | | | 0.00 | | | | 1,180,028.00 | (525,981.00) | 0.00 | (525,981.00) | 1,180,028.00 |
| Cogen Office & Furniture | 42,643.00 | | | | 0.00 | | | | 42,643.00 | (18,278.00) | 0.00 | (18,278.00) | 42,643.00 |
| Cogen Start-up Cost | 1,292,227.17 | | | | 0.00 | | | | 1,292,227.17 | (553,812.00) | 0.00 | (553,812.00) | 1,292,227.17 |
| | 102,577,374.21 | 0.00 | (347.00) | 0.00 | 104.12 | 0.00 | 0.00 | 0.00 | 102,577,131.27 | (31,062,072.09) | 34.71 | (31,062,037.38) | 102,577,116.96 |
| Mobile Equipment | 1,670,948.84 | 14,172.75 | | | 0.00 | | | | 1,685,142.59 | (100,436.00) | 0.00 | (100,436.00) | 1,985,142.59 |
| Garage | 490,200.00 | | | | 0.00 | | | | 490,200.00 | 0.00 | 0.00 | 0.00 | 490,200.00 |
| | 361,993,332.92 | 138,094.12 | 224,660.24 | 0.00 | (148,286.02) | 376,473.11 | 272,927.52 | 0.00 | 382,557,281.78 | (24,509,762.93) | (34,961.07) | (54,544,443.70) | 382,552,302.52 |
| Environmental Control Facilities | 15,332,115.57 | | 76,000.84 | | (23,534.70) | 81,024.56 | 1,505.82 | | 15,466,285.11 | (7,800.96) | 0.00 | (7,800.96) | 15,478,895.18 |
| Office Furniture & Equipment | 6,324,451.82 | | | | 0.00 | | | | 9,834,451.82 | (1,108,457.77) | 0.00 | (1,108,457.77) | 8,634,451.82 |
| Real Estate Property | 0.00 | | | | 0.00 | | | | 0.00 | | | | 0.00 |
| Aircraft (Spare) | 0.00 | | | | 0.00 | | | | 0.00 | | | | 0.00 |
| Land & Mill Site | 190,074.65 | | | | 0.00 | | | | 190,074.65 | | | | 190,074.65 |
| - Return Line to Madawaska | 765,530.72 | | | | 0.00 | | | | 765,840.72 | | | | 765,840.72 |
| - Environmental Control | 300,832.00 | | | | 0.00 | | | | 300,832.00 | | | | 300,832.00 |
| - Real Estate | 18,300.00 | | | | 0.00 | | | | 18,300.00 | | | | 19,300.00 |
| | 403,054,482.58 | 138,094.12 | 300,966.08 | 0.00 | (172,536.72) | 457,297.69 | 274,433.34 | 0.00 | 406,902,569.69 | (55,918,240.64) | (12,442.62) | (55,860,232.45) | 408,030,104.84 |
| Environmental Levelfill Adj. & Transfer | 1,003,206.13 | | | | 0.00 | | (234,963.54) | (234,963.54) | 1,363,300.49 | | | | 1,363,300.49 |
| **TOTAL FIXED ASSETS** | 405,067,778.51 | 143,094.12 | 300,699.08 | 0.00 | (172,536.72) | 457,297.69 | 274,433.34 | (234,963.54) | 407,422,967.36 | (55,918,240.80) | (12,442.62) | (55,860,702.46) | 407,060,405.53 |
| | | | | | | | | | | | Spare Parts | | 5,186,402.25 |
| | | | | | | | | | | | | | 415,061,907.58 |

3/23/2010   11:20 AM

176

**FPS CANADA - EDMUNDSTON OPERATIONS**
**CONTINUITY OF FIXED ASSETS - YEAR 2009**

| | PER SAGE SOFTWARE EXCLUDING ITC BALANCE AS AT DECEMBER 31,2008 | CURRENT YEAR DEPRECIATION | DISPOSALS | DEDUCTIONS RE DEP'N JOBS | BALANCE AS AT DECEMBER 31,2009 |
|---|---|---|---|---|---|
| **ACCUMULATED DEPRECIATION AT COST** | | | | | |
| Pulpmill General Mill Equipment | 418,696.88 | 87,126.16 | | 0.00 | 505,823.04 |
| Pulpmill Sulphite Equipment | 46,040,780.23 | 2,074,849.12 | | (23,729.69) | 48,091,899.66 |
| Pulpmill Groundwood Equipment | 43,042,328.84 | 747,690.51 | | (52,913.61) | 43,737,105.74 |
| Pulpmill Steam Plant Recovery Equipment | 107,976,230.35 | 2,903,483.49 | | (67,952.14) | 110,811,761.70 |
| | 197,476,036.30 | 5,813,149.28 | 0.00 | (144,595.44) | 203,145,590.14 |
| Pulpmill General Mill Building | (1,560,693.96) | 87,040.91 | | 0.00 | (1,473,653.05) |
| Pulpmill Sulphite Building | 4,423,433.91 | 230,849.83 | | (4,793.70) | 4,649,490.04 |
| Pulpmill Groundwood Building | 4,714,047.40 | 196,066.43 | | 0.00 | 4,910,113.83 |
| Pulpmill Steam Plant Recovery Building | 11,995,246.08 | 512,943.80 | | 0.00 | 12,503,189.88 |
| | 19,572,033.43 | 1,026,900.97 | | (4,793.70) | 20,594,140.70 |
| Pulpmill General Mill Equipment & Building | 217,050,069.73 | 6,840,050.25 | 0.00 | (149,389.14) | 223,740,730.84 |
| Cogen Equipment | 65,425,382.34 | 6,353,405.78 | | 104.12 | 71,778,892.24 |
| Cogen Building... | 4,098,396.56 | ...355,589.35 | | 0.00 | 4,453,985.91 |
| Cogen Mobile Equipment | 1,705,907.00 | | | 0.00 | 1,705,907.00 |
| Cogen Office & Furniture | 60,919.00 | | | 0.00 | 60,919.00 |
| Cogen Start-up Cost | 1,846,039.17 | | | 0.00 | 1,846,039.17 |
| | 73,136,644.07 | 6,708,995.13 | 0.00 | 104.12 | 79,845,743.32 |
| Mobile Equipment | 1,984,686.89 | 12,448.30 | | 0.00 | 1,897,135.19 |
| Garage | 499,309.00 | 0.00 | | 0.00 | 499,309.00 |
| Unallocated | 0.00 | 0.00 | | | |
| | 292,670,709.69 | 13,561,493.68 | 0.00 | (149,285.02) | 306,082,918.35 |
| Environmental Control Facilities | 12,789,605.56 | 491,023.18 | | (23,254.70) | 13,267,374.04 |
| Office Furniture & Equipment | 6,834,451.61 | 0.00 | | 0.00 | 6,834,451.61 |
| Real Estate Property | 0.00 | 0.00 | | 0.00 | 0.00 |
| Aircraft (Airport) | 0.00 | 0.00 | | | |
| **ACCUM. DEPRECIATION - GROSS** | 312,304,766.86 (10) | 14,052,516.66 (16) | 0.00 | (172,539.72) | 326,184,744.00 |
| | | | | (10) | |
| Spare Parts | 784,516.89 | | | | (33,982,488.18) |
| Less ITC | (31,553,687.26) | | | | 1,111,537.89 |
| Plus Landfill | 869,404.01 | | | | 1,202,747.27 |
| | 282,395,000.50 | | | | 294,516,540.98 |

(77

FRASER PAPERS LTD - EDMUNDSTON OPERATIONS
INVESTMENT TAX CREDIT

| | Beg. Balance I.T.C. | Add 2005 | End. Bal. I.T.C. | Add 2007 | | End.Bal. I.T.C. | Add 2008 | End.Bal. I.T.C. | Add 2009 | End.Bal. I.T.C. |
|---|---|---|---|---|---|---|---|---|---|---|
| Pulpmill General Mill Equipment | 78,468.61 | (57.33) | 76,411.28 | | | 76,411.28 | | 76,411.28 | 0.00 | 76,411.28 |
| Pulpmill Sulphite Equipment | 3,544,421.93 | 25,243.82 | 3,569,665.75 | 14,973.29 | | 3,584,638.96 | 22,483.16 | 3,607,022.13 | 16,404.49 | 3,623,426.62 |
| Pulpmill Groundwood Equipment | 2,620,484.69 | 6,600.00 | 2,628,984.59 | 164,485.99 | | 2,691,470.58 | 44,763.56 | 2,738,234.27 | 17,911.84 | 2,754,145.91 |
| Pulpmill Steam Plant Recovery Equipment | 9,672,766.80 | 344.74 | 8,673,101.64 | 681,036.73 | | 7,734,138.27 | 531,186.66 | 8,265,328.83 | 672.65 | 8,265,008.48 |
| | 19,514,131.93 | 32,031.23 | 13,016,163.16 | 1,010,965.92 | | 14,566,692.08 | 698,433.43 | 14,664,994.51 | 34,689.76 | 14,719,690.29 |
| Pulpmill General Mill Building | 22,629.40 | | 22,629.40 | 6,244.58 | | 28,773.98 | | 28,773.98 | 0.00 | 28,773.98 |
| Pulpmill Sulphite Building | 420,640.37 | 20,167.60 | 440,707.97 | | | 440,707.97 | | 440,707.97 | 0.00 | 440,707.97 |
| Pulpmill Groundwood Building | 359,004.88 | | 359,004.88 | | | 359,004.88 | | 359,004.88 | 0.00 | 359,004.88 |
| Pulpmill Steam Plant Recovery Building | 937,392.37 | | 937,392.37 | | | 937,392.37 | 6,400.86 | 943,793.22 | 0.00 | 943,793.22 |
| | 1,734,467.00 | 20,167.60 | 1,759,634.60 | 6,244.58 | | 1,765,879.18 | 6,400.86 | 1,772,280.03 | 0.00 | 1,772,280.03 |
| Pulpmill General Mill Equipment & Building | 14,753,598.93 | 52,198.83 | 14,806,797.76 | 1,046,040.50 | | 15,862,438.26 | 604,838.28 | 16,457,274.54 | 34,689.76 | 16,491,170.32 |
| Cogen Equipment | 31,887,693.00 | 11,713.86 | 31,899,506.86 | 30,787.03 | | 31,930,073.88 | 596,229.23 | 32,926,303.09 | (34.71) | 32,626,268.38 |
| Cogen Building | 4,227,600.00 | | 4,227,600.00 | | | 4,227,600.00 | | 4,227,600.00 | 0.00 | 4,227,600.00 |
| Cogen Mobile Equipment | 626,581.00 | | 626,581.00 | | | 626,581.00 | | 626,581.00 | 0.00 | 626,581.00 |
| Cogen Office & Furniture | 18,278.00 | | 18,278.00 | | | 18,278.00 | | 18,278.00 | 0.00 | 18,278.00 |
| Cogen Start-up Cost | 653,812.00 | | 653,812.00 | | | 653,812.00 | | 653,812.00 | 0.00 | 653,812.00 |
| | 37,213,392.00 | 11,713.86 | 37,225,076.86 | 30,787.03 | | 37,255,842.96 | 596,229.23 | 37,852,072.58 | (34.71) | 37,852,037.58 |
| Mobile Equipment | 100,436.00 | | 100,436.00 | | | 100,436.00 | | 100,436.00 | 0.00 | 100,436.00 |
| Garage | 0.00 | | 0.00 | | | 0.00 | | 0.00 | 0.00 | 0.00 |
| Environmental Control Facilities | 1,068,467.00 | | 1,068,457.00 | 6,072.12 | | 1,074,529.12 | 33,928.65 | 1,108,457.77 | 7,600.98 | 1,116,058.75 |
| Office Furniture & Equipment | 0.00 | | 0.00 | | | 0.00 | | 0.00 | | 0.00 |
| Real Estate Property | | | | | | | | | | |
| Aircraft (Airport) | | | | | | | | | | |
| Land – Mill Site | | | | | | | | | | |
|   - Steam Line to Madawaska | | | | | | | | | | |
|   - Environmental Control | | | | | | | | | | |
|   - Real Estate | | | | | | | | | | |
| Investment Tax Credit on Fixed Asset | 53,135,853.93 | 63,912.69 | 63,199,766.62 | 1,083,479.62 | | 54,283,246.24 | 1,334,994.16 | 55,618,240.40 | 42,492.05 | 55,660,702.45 |
| Acquisitions – Before Amortization | | | | | | | 0.00 | | | |

Environmental Land&T Adj. & Transfer

TOTAL FIXED ASSETS


FPB CANADA - EDMUNDSTON OPERATIONS
CONTINUITY OF FIXED ASSETS - YEAR 2007

| ACCUMULATED DEPRECIATION AY C | Pre 2005 | Add 2006 | Year 2006 | Add 2007 | Adjustment | Year 2007 | Add 2008 | Year 2008 | Add 2009 | Year 2009 |
|---|---|---|---|---|---|---|---|---|---|---|
| Pulpmill General Mill Equipment | 45,033.28 | 3,167.91 | 48,197.19 | 2,945.97 | | 51,145.16 | 2,825.75 | 53,969.91 | 2,560.56 | 56,530.47 |
| Pulpmill Sulphite Equipment | 2,087,630.61 | 147,070.94 | 2,234,701.55 | 138,315.32 | 192.12 | 2,373,148.99 | 133,724.76 | 2,556,874.75 | 125,993.48 | 2,633,868.23 |
| Pulpmill Groundwood Equipment | 1,484,541.31 | 104,237.18 | 1,588,839.06 | 101,633.71 | (2,715.90) | 1,687,768.90 | 102,935.72 | 1,790,662.62 | 99,024.56 | 1,889,717.18 |
| Pulpmill Steam Plant Recovery Equipment | 4,047,083.01 | 283,860.65 | 4,331,943.66 | 200,384.64 | 119.82 | 4,532,452.92 | 319,245.98 | 4,040,678.80 | 316,602.89 | 5,267,281.69 |
| | 7,865,199.21 | 638,487.18 | 8,203,688.59 | 533,280.64 | (2,484.16) | 8,734,482.67 | 557,733.21 | 9,222,218.08 | 545,281.49 | 9,837,497.57 |
| Pulpmill General Mill Building | 7,898.79 | 1,376.37 | 9,274.16 | 1,201.33 | 590.04 | 11,074.53 | 1,278.36 | 12,353.82 | 1,329.29 | 13,683.31 |
| Pulpmill Sulphite Building | 147,441.18 | 20,982.44 | 168,406.62 | 21,471.63 | (504.19) | 189,376.05 | 21,471.63 | 210,847.69 | 21,540.38 | 232,388.07 |
| Pulpmill Groundwood Building | 125,868.07 | 17,898.38 | 143,766.26 | 17,698.37 | | 161,555.62 | 17,690.38 | 179,066.00 | 17,906.38 | 197,484.38 |
| Pulpmill Steam Plant Recovery Building | 328,849.16 | 48,736.81 | 375,585.97 | 48,736.81 | | 424,122.78 | 49,816.81 | 466,939.60 | 49,696.83 | 516,636.42 |
| | 609,856.00 | 86,978.00 | 696,836.00 | 87,309.14 | 94.65 | 784,230.99 | 87,467.21 | 871,708.20 | 87,555.86 | 959,372.18 |
| Pulpmill General Mill Equipment & Building | 8,275,055.21 | 528,456.18 | 8,900,521.39 | 620,689.78 | (2,389.31) | 9,518,721.58 | 646,200.42 | 10,163,922.28 | 632,947.47 | 10,796,869.75 |
| Cogen Equipment | 13,349,921.00 | 1,504,873.94 | 14,854,794.94 | 1,695,734.91 | 104,922.65 | 16,655,455.50 | 1,613,909.43 | 18,269,364.73 | 1,631,314.28 | 19,900,679.02 |
| Cogen Building | 961,526.00 | 105,695.00 | 1,067,223.00 | 105,695.00 | (105,695.00) | 1,067,223.00 | 105,695.00 | 1,172,918.50 | 105,895.00 | 1,278,813.00 |
| Cogen Mobile Equipment | 626,581.00 | | 626,681.00 | | | 626,581.00 | | 626,581.00 | | 626,581.00 |
| Cogen Office & Furniture | 18,278.00 | | 18,278.00 | | | 18,278.00 | | 18,278.00 | | 18,278.00 |
| Cogen Start-up Cost | 653,812.00 | | 653,812.00 | | | 653,812.00 | | 653,812.00 | | 653,812.00 |
| | 15,409,418.00 | 1,710,568.94 | 17,119,568.94 | 1,701,429.61 | (762.16) | 18,820,647.50 | 1,719,804.43 | 20,540,261.73 | 1,737,009.29 | 22,277,281.02 |
| Mobile Equipment | 89,274.00 | 4,946.25 | 94,220.25 | 4,143.25 | | 98,363.50 | 2,071.63 | 100,435.13 | 0.00 | 100,435.13 |
| Garage | 0.00 | | 0.00 | | | 0.00 | | 0.00 | 0.00 | 0.00 |
| Environmental Control Facilities | 510,824.00 | 49,368.10 | 560,192.10 | 49,367.10 | | 709,559.20 | 49,519.92 | 759,078.12 | 48,844.16 | 807,922.28 |
| Office Furniture & Equipment | 0.00 | | 0.00 | | | 0.00 | | 0.00 | | 0.00 |
| ACCUM. DEPRECIATION - GROSS | 24,384,571.21 | 2,390,349.47 | 26,774,920.68 | 2,375,609.64 | (3,138.46) | 29,147,291.86 | 2,416,396.40 | 31,563,687.25 | 2,418,800.02 | 33,982,488.19 |
| Amortization Of Investment Tax Credit on Fixed Asset Acquisitions | | | | | | | | | | |
| ACCUM. DEPRECIATION - NET | 28,761,282.72 | (2,326,436.78) | 28,424,845.94 | (1,292,030.02) | | 25,135,954.38 | (1,081,401.24) | 24,054,553.14 | (2,376,338.97) | 21,678,214.27 |

178

DIVISIONAL CAPITAL EXPENDITURE REPORT
EDMANSTON PULP MILL

PERIOD ENDING:  12/31/09

TOTAL MAJOR "Class 1" PROJECTS:

TOTAL MAJOR "Class 2" PROJECTS:

TOTAL ORDINARY "Class 1" PROJECTS:

TOTAL ORDINARY "Class 2" PROJECTS:

TOTAL ORDINARY PROJECTS

TOTAL ALL PROJECTS

TOTAL TAX CLASS 1:

TOTAL TAX CLASS 2:

TOTAL TAX CLASS T:
TOTAL ALL:

SPARE PARTS INVENTORY

CAPITAL JOBS & SPARED PARTS INVENTORY

Pulp Mill Capital Expenditure

Capital Expenditure Report PRD 12.2009.XLS

179



# EDMUNDSTON FIXED ASSETS
## Depreciation Expense Report
### As of February 28, 2010

Book = Internal
YE Month = December

| Sys No | P Ext T | In Svc Date | Depr Meth | Est Life | Acquired Value | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Pct Alloc | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000765 | 000 D | 01/01/09 | SLHY | 20 00 | 176,376.71 | 01/31/10 | 4,409.47 | 784.91 | 1,459.82 | 5,879.29 | 100.000 | |
| 000766 | 000 D | 01/01/09 | SLHY | 20 00 | 2,737.64 | 01/31/10 | 68.44 | 11.40 | 22.81 | 91.25 | 100.000 | |
| 000767 | 000 D | 01/01/09 | SLHY | 08 00 | 13,073.00 | 01/31/10 | 817.06 | 135.18 | 272.36 | 1,089.42 | 100.000 | |
| 000768 | 000 D | 01/01/09 | SLHY | 08 00 | 1,099.75 | 01/31/10 | 68.74 | 11.45 | 22.91 | 91.65 | 100.000 | |
| 000769 | 000 D | 01/01/09 | SLHY | 20 00 | 300.70 | 01/31/10 | 7.52 | 1.26 | 2.51 | 10.03 | 100.000 | |
| 000770 | 000 D | 01/01/09 | SLHY | 20 00 | 0.75 | 01/31/10 | 0.02 | 0.01 | 0.01 | 0.03 | 100.000 | |
| 000771 | 000 D | 01/01/09 | SLHY | 20 00 | 5,495.02 | 01/31/10 | 137.38 | 22.89 | 45.79 | 183.17 | 100.000 | |
| 000772 | 000 D | 01/01/09 | SLHY | 20 00 | 42,861.12 | 01/31/10 | 1,071.53 | 178.59 | 357.18 | 1,428.71 | 100.000 | |
| 000773 | 000 D | 01/01/09 | SLHY | 20 00 | 121,183.73 | 01/31/10 | 3,029.59 | 504.94 | 1,009.87 | 4,039.46 | 100.000 | |
| 000778 | 000 D | 01/01/09 | TT | 01 00 | 104.12 | 01/31/10 | 104.12 | 0.00 | 0.00 | 104.12 | 100.000 | |
| 000779 | 000 D | 01/01/09 | TT | 01 00 | (22,802.95) | 01/31/10 | (22,802.95) | 0.00 | 0.00 | (22,802.95) | 100.000 | |
| 000780 | 000 D | 01/01/09 | TT | 01 00 | (52,913.61) | 01/31/10 | (52,913.61) | 0.00 | 0.00 | (52,913.61) | 100.000 | |
| 000781 | 000 D | 01/01/09 | TT | 01 00 | (1,738.94) | 01/31/10 | (1,738.94) | 0.00 | 0.00 | (1,738.94) | 100.000 | |
| 000782 | 000 D | 01/01/09 | TT | 01 00 | (12,858.34) | 01/31/10 | (12,858.34) | 0.00 | 0.00 | (12,858.34) | 100.000 | |
| 000783 | 000 D | 01/01/09 | TT | 01 00 | (451.75) | 01/31/10 | (451.75) | 0.00 | 0.00 | (451.75) | 100.000 | |
| 000784 | 000 D | 01/01/09 | TT | 01 00 | (10,871.36) | 01/31/10 | (10,871.36) | 0.00 | 0.00 | (10,871.36) | 100.000 | |
| 000785 | 000 D | 01/01/09 | TT | 01 00 | (4,793.70) | 01/31/10 | (4,793.70) | 0.00 | 0.00 | (4,793.70) | 100.000 | |
| 000786 | 000 D | 01/01/09 | TT | 01 00 | (66,213.20) | 01/31/10 | (66,213.20) | 0.00 | 0.00 | (66,213.20) | 100.000 | |

| | | | | |
|---|---|---|---|---|
| Grand Total | 460,764,784.89 | 326,184,743.95 | 1,157,044.16 | 2,314,088.02 | 328,498,831.97 |
| Less disposals and transfers | 0.00 | 0.00 | | | 0.00 |
| Count = 0 | | | | | |
| Net Grand Total | 460,764,784.89 | 326,184,743.95 | 1,157,044.18 | 2,314,088.02 | 328,498,831.97 |
| Count = 546 | | | | | |

--------------------------------------------------------- Report Assumptions ---------------------------------------------------------

Report Name: Depreciation Expense
Source Report: <Standard Report>

Calculation Assumptions:
    Short Year: none
    Adjustment Convention: None

Key Codes:
    a:   A depreciation adjustment amount is included in the reporting period.
    d:   The asset has been disposed.
    r:   The asset's acquired value was reduced to arrive at the depreciable basis.
    s:   The asset has switched from declining-balance to a straight-line.
    t:   The asset was transferred.

Group/Sorting Criteria:
    Group = All FAS Assets
    Include Assets that meet the following conditions:
        All FAS Assets
    Sorted by: System No, Extension



180

FRASER PAPERS INC
EDMUNDSTON OPERATIONS (RUS)
DEPRECIATION Actual Period 3, 2010

USE THIS SHEET TO UPLOAD THE GL

181

*182*

## 2009  Edmundston Spares Parts in use

| STATUS | ACCOUNT | DESCRIPTION | YEAR | PRD | DATE | AMOUNT | A300404 Prior Depr | A200912 Curr Depr | NET |
|---|---|---|---|---|---|---|---|---|---|

183

*2009 Edmundston Spare Parts in inventory.*

| STATUS | ITEM | DESCRIPTION | YEAR | PRD | DATE | AMOUNT | A2008Q4 Prior Depr | A200912 Curr Depr | NET |
|---|---|---|---|---|---|---|---|---|---|
| | 030358 | FROTAPULPER SPARE FROM FRASER I | 1984 | 0 | 0 | 87,457.60 | 87,457.60 | - | - |
| | 017918 | RING GEAR PINION MODEL DWG D1798 | 1984 | 0 | 0 | 38,132.16 | 38,132.16 | - | - |
| | 012383 | COUPLING HALF KOPPERS CAST STEE | 1995 | 6 | 19950631 | 10,495.00 | 10,495.00 | - | - |
| | 020408 | CASING INGERSOLL RAND P/N FF91307 | 1995 | 12 | 19951207 | 13,620.00 | 13,620.00 | - | - |
| | 023680 | CONE 3/8 IN THICK MODEL DWG.G.E D-50( | 1998 | 4 | 19980403 | 11,998.00 | 11,998.00 | - | - |
| | 020408 | CASING INGERSOLL RAND P/N FF91037 | 1998 | 4 | 19980406 | 11,460.00 | 11,460.00 | - | - |
| Obsolete 09 | 033048 | MOTOR 400 H.P. FR. 5810S R.P.M. 720 6( | 1998 | 6 | 19980604 | 17,417.00 | 17,417.00 | - | - |
| Obsolete | 006789 | MOTOR 600 H.P. FR. 6010H R.P.M.3600 6 | 1998 | 7 | 19980715 | 11,820.00 | 11,820.00 | - | - |
| | 006788 | MOTOR 600 H.P. FR. 9684-Y R.P.M.900 (5 | 1998 | 10 | 19981023 | 17,218.00 | 17,218.00 | - | - |
| Issued | 016045 | IMPELLER P/N D48-5137-4 SOLVO FIBRU | 1999 | 8 | 20000820 | 11,785.41 | 10,498.21 | - | 1,292.20 |
| Issued 09 | 006793 | MOTOR 900 H.P. FR. 9668 R.P.M. 1200 | 2002 | 1 | 20020110 | 34,590.00 | 22,483.54 | 3,126.44 | 8,980.02 |
| | 006774 | MOTOR 300 H.P. FR. H-684-F R.P.M. 720 | 2003 | 10 | 20031030 | 14,240.00 | 7,832.00 | 1,424.00 | 4,984.00 |
| | 017385 | BODY VALVE I-R IMPCO CVLS FILTER P/ | 2004 | 1 | 20040102 | 16,478.00 | 7,414.20 | 1,647.80 | 7,414.20 |
| Issued 09 | 013443 | REDUCER SPEED FORANO RATIO 17.8/ | 2004 | 2 | 20040629 | 44,507.95 | 20,078.60 | 2,916.68 | 21,517.87 |
| | 032511 | DEFLECTOR OIL P/N 509E451CEG3-1 G.E | 2004 | 6 | 20040630 | 12,114.82 | 6,451.66 | 1,211.48 | 5,451.68 |
| Issued 09 | 092120 | REDUCER SPEED PLANETGEAR REXNC | 2004 | 12 | 20041202 | 10,244.21 | 4,609.89 | 413.70 | 5,220.62 |
| | 006780 | MOTOR 300 H.P. FR. 586-US 300HP 1200 | 2005 | 2 | 20050202 | 15,684.00 | 6,504.40 | 1,568.40 | 9,121.20 |
| | 031887 | ELEMENT ROTATING WITH BEARINGS I | 2005 | 5 | 20050405 | 54,430.29 | 19,050.58 | 5,443.00 | 29,936.71 |
| | 029826 | VALVE CHEST P/N 645J76G01 FOR MO( | 2005 | 7 | 20050728 | 11,380.00 | 3,983.00 | 1,138.00 | 6,259.00 |
| Issued 09 | 034256 | TRANSMITTER CONSISTENCY VALMET | 2005 | 8 | 20050804 | 12,615.00 | 4,380.29 | 192.54 | 7,942.17 |
| Obsolete | 017913 | PLATE EXTRACTION RESISTENT STEEL | 2005 | 8 | 20050823 | 10,200.00 | 10,200.00 | - | - |
| | 035091 | TRANSMITTER CONSISTENCY P/N A473 | 2005 | 9 | 20050926 | 13,014.00 | 4,554.90 | 1,301.40 | 7,157.70 |
| | 032119 | REDUCER SPEED SM-CYCLO MODEL C | 2006 | 1 | 20060123 | 12,700.54 | 3,175.15 | 1,270.08 | 8,255.31 |
| Issued 09 | 031947 | CYLINDER DECK HYDRAULIC P/N CYL7( | 2006 | 2 | 20060209 | 34,605.23 | 8,651.26 | 1,131.31 | 24,822.66 |
| | 032533 | PAD BEARING THRUST P/N 185A927DR- | 2006 | 3 | 20060322 | 20,907.65 | 5,228.94 | 2,090.80 | 13,589.91 |
| Issued 09 | 031947 | CYLINDER DECK HYDRAULIC P/N CYL7( | 2006 | 3 | 20060324 | 34,994.72 | 8,591.16 | 1,387.79 | 24,365.77 |
| | 032631 | SCREEN CYLINDER MOREY FOR COWA | 2006 | 11 | 20061109 | 18,596.00 | 4,674.04 | 1,859.64 | 12,152.32 |
| | 032402 | PAD BEARING P/N 185A927EB-2 G.E. ITE | 2006 | 12 | 20061204 | 14,118.40 | 3,529.56 | 1,411.80 | 9,177.04 |
| | 032488 | DEFLECTOR OIL P/N 509E451DRG-3 G.E | 2006 | 12 | 20061211 | 14,720.54 | 3,680.07 | 1,472.00 | 9,568.47 |
| Issued | 034015 | CHAIN CONVEYOR(1 LH + 1 RH) 168"-3 3 | 2006 | 12 | 20061220 | 13,999.73 | 3,149.92 | - | 10,849.81 |
| | 038239 | VALVE BALL 10" + ACTUATOR/POSITION | 2007 | 2 | 20070226 | 10,541.00 | 1,976.43 | 1,054.06 | 7,510.49 |
| | 010026 | VALVE BUTTERFLY 16" ACTUATOR/POS | 2007 | 2 | 20071217 | 11,195.00 | 2,099.10 | 1,119.52 | 7,976.38 |
| Issued | 032407 | VALVE ASSEMBLY-S 1348434FR-30 ITE( | 2007 | 3 | 20070321 | 13,383.83 | 2,048.16 | - | 11,337.65 |
| | 020482 | ELEMENT ROTATING HYMAC 316 S.S. | 2007 | 6 | 20070628 | 43,165.00 | 7,014.34 | 4,316.52 | 31,834.14 |
| | 031637 | EXPELLER P/N 804 CODE 2069310141 | 2007 | 6 | 20070612 | 13,670.00 | 2,221.34 | 1,368.98 | 10,081.70 |
| | 017678 | WORMGEAR P/N 15298-5 CVL 3 FILTER | 2007 | 8 | 20070612 | 14,984.00 | 2,060.30 | 1,498.40 | 11,425.30 |
| | 017587 | BAG AIR P/N 171-309016-G2K CUSHION | 2007 | 8 | 20070829 | 11,350.00 | 1,560.63 | 1,135.00 | 8,654.37 |
| | 017653 | TRUNNION DRIVE INGERSOLL RAND P/ | 2007 | 9 | 20070917 | 11,109.00 | 1,528.21 | 1,109.98 | 8,483.83 |

| | | **Total Additions Prior to 2008** | | | | 776,303.88 | 407,134.68 | 42,707.10 | 326,482.32 |

**ADDITIONS IN 2008**

| STATUS | ITEM | DESCRIPTION | YEAR | PRD | DATE | AMOUNT | A2008Q4 Prior Depr | A200912 Curr Depr | NET |
|---|---|---|---|---|---|---|---|---|---|
| | 016480 | IMPELLER FULL SIZE BINGHAM S.S.316 | 2008 | 2 | 20080204 | 12,220.00 | 1,081.00 | 1,222.00 | 9,917.00 |
| | 032014 | PUMP IMO MODEL AG3CHT-312P FOR C | 2008 | 2 | 20080222 | 10,000.00 | 884.58 | 999.98 | 8,115.46 |
| Issued | 000800 | BEARING SKF P/N 23166 CK/C3/W33 | 2008 | 3 | 20080319 | 12,929.67 | 62.16 | - | 12,867.51 |
| Issued | 000800 | BEARING SKF P/N 23166 CK/C3/W33 | 2008 | 3 | 20080319 | 12,929.67 | 62.16 | - | 12,867.51 |
| | 034256 | TRANSMITTER CONSISTENCY VALMET | 2008 | 4 | 20080424 | 3,295.00 | 234.46 | 329.52 | 2,731.02 |
| | 034256 | TRANSMITTER CONSISTENCY VALMET | 2008 | 4 | 20080424 | 4,095.00 | 291.39 | 409.52 | 3,394.09 |
| Issued 09 | 000800 | BEARING SKF P/N 23166 CK/C3/W33 | 2008 | 9 | 20080911 | 7,500.00 | 223.56 | - | 7,276.44 |
| | 000800 | BEARING SKF P/N 23166 CK/C3/W33 | 2008 | 9 | 20080911 | 7,500.00 | 223.56 | - | 7,276.44 |
| Issued 09 | 034015 | CHAIN CONVEYOR (1LH+1RH)168"-3 3/4 | 2009 | 7 | 20090707 | 18,910.00 | - | 793.44 | 18,116.56 |
| | 000800 | BEARING SKF P/N 23166 CK/C3/W33 | 2009 | 8 | 20090828 | 10,080.00 | - | 387.69 | 9,692.31 |
| | 031947 | CYLINDER DECK HYDRAULIC P/N CYL7( | 2009 | 9 | 20090911 | 38,971.81 | - | 1,161.65 | 37,810.16 |
| | 031947 | CYLINDER DECK HYDRAULIC P/N CYL7( | 2009 | 9 | 20090930 | 43,935.58 | - | 1,309.63 | 42,625.95 |

| | | | | | | | A2008Q4 | A200912 | NET |
|---|---|---|---|---|---|---|---|---|---|
| | | **Beginning Balance 2009** | | | | 763,324.01 | 366,962.80 | | 396,361.21 |
| | | + Additions | | | | 111,897.39 | 49,320.51 | | 62,576.88 |
| | | - Disposed/Obsolete Items | | | | (17,417.00) | (17,417.00) | | - |
| | | - Issued Items to Expense | | | | (185,927.11) | (78,405.32) | | (107,521.79) |
| | | **Ending Balance 2009** | | | | 661,877.29 | 320,460.99 | | 341,416.30 |

184

Feb 2010 Edmundston Spare Parts in Use

185

*Feb 2010    Edmundston Spare Parts in Inventory*

| STATUS | ITEM | DESCRIPTION | YEAR | PRD | DATE | AMOUNT | A2009Q4 Prior Depr | A201002 Curr Depr | NET |
|---|---|---|---|---|---|---|---|---|---|
| | 030368 | FROTAPULPER SPARE FROM FRASER I | 1984 | 0 | 0 | 87,457.50 | 87,457.50 | - | |
| | 017918 | RING GEAR PINION MODEL DWG D1796 | 1984 | 0 | 0 | 38,132.16 | 38,132.16 | | |
| | 012383 | COUPLING HALF KOPPERS CAST STEE | 1995 | 5 | 19950531 | 10,495.00 | 10,495.00 | | |
| | 020408 | CASING INGERSOLL RAND P/N FE91037 | 1995 | 12 | 19951207 | 13,620.00 | 13,620.00 | | |
| | 023560 | CONE 3/8 IN THICK MODEL DWG # D-50 | 1998 | 4 | 19980405 | 11,998.00 | 11,998.00 | | |
| | 020408 | CASING INGERSOLL RAND P/N FE91037 | 1998 | 4 | 19980405 | 11,460.00 | 11,460.00 | | |
| Obsolete 09 | 030048 | MOTOR 400 H.P. FR. 58105 R.P.M. 720 | 1998 | 6 | 19980604 | 17,417.00 | 17,417.00 | | |
| | 006788 | MOTOR 500 H.P. FR. 5010H R.P.M.5600 | 1998 | 7 | 19980716 | 11,820.00 | 11,820.00 | | |
| Obsolete | 006788 | MOTOR 500 H.P. FR. 9688-Y R.P.M.900 5 | 1998 | 10 | 19981023 | 17,218.00 | 17,218.00 | | |
| Issued | 018046 | IMPELLER P/N D46-5137-4 SOLVO FIBRI | 1999 | 6 | 20000620 | 11,788.41 | 10,496.21 | - | 1,292.20 |
| Issued 09 | 006793 | MOTOR 900 H.P. FR. 9688 R.P.M. 1200 | 2002 | 1 | 20020110 | 34,590.00 | 25,609.98 | - | 8,980.02 |
| | 008774 | MOTOR 300 H.P. FR. H-684-F R.P.M. 720 | 2003 | 10 | 20031030 | 14,240.00 | 9,256.00 | 210.08 | 4,784.92 |
| | 017385 | BODY VALVE I-R IMPCO CVL3 FILTER P/ | 2004 | 1 | 20040102 | 18,478.00 | 9,091.60 | 283.48 | 7,160.72 |
| Issued 09 | 013643 | REDUCER SPEED FORANO RATIO 17.5/ | 2004 | 2 | 20040629 | 44,507.95 | 22,990.28 | - | 21,617.67 |
| | 032611 | DEFLECTOR OIL P/N 509E431CEG-1 G.E | 2004 | 6 | 20040630 | 12,114.82 | 6,663.14 | 188.38 | 5,265.30 |
| | 032120 | REDUCER SPEED PLANETGEAR REXN | 2004 | 12 | 20041202 | 10,244.21 | 5,023.69 | - | 5,220.82 |
| | 006788 | MOTOR 300 H.P. FR. 888-US 300HP 1200 | 2005 | 2 | 20050202 | 16,584.00 | 7,462.60 | 255.14 | 8,866.26 |
| | 031667 | ELEMENT ROTATING WITH BEARINGS I | 2005 | 4 | 20050405 | 54,430.29 | 24,493.58 | 837.38 | 29,099.33 |
| | 028828 | VALVE CHEST P/N 643J76G01 FOR MOD | 2005 | 7 | 20050728 | 11,380.00 | 5,121.00 | 175.08 | 6,083.92 |
| Issued | 034256 | TRANSMITTER CONSISTENCY VALMET | 2005 | 8 | 20050804 | 12,515.00 | 4,572.83 | - | 7,942.17 |
| Obsolete | 017913 | PLATE EXTRACTION RESISTENT STEEL | 2005 | 8 | 20050823 | 10,200.00 | 10,200.00 | | |
| | 035091 | TRANSMITTER CONSISTENCY P/N A473 | 2005 | 9 | 20050926 | 13,014.00 | 5,856.30 | 200.22 | 6,957.48 |
| | 032119 | REDUCER SPEED SM-CYCLO MODEL C | 2006 | 1 | 20060133 | 12,700.54 | 4,445.23 | 195.40 | 8,059.91 |
| Issued 09 | 031947 | CYLINDER DECK HYDRAULIC P/N CYL7 | 2006 | 2 | 20060209 | 34,505.23 | 9,782.57 | - | 24,822.66 |
| | 032633 | PAD BEARING THRUST P/N 165A927DR- | 2006 | 3 | 20060322 | 20,907.85 | 7,317.74 | 321.66 | 13,268.25 |
| Issued 09 | 031947 | CYLINDER DECK HYDRAULIC P/N CYL7 | 2006 | 3 | 20060804 | 34,364.72 | 9,978.95 | - | 24,385.77 |
| | 020631 | SCREEN CYLINDER MOREY FOR COWA | 2006 | 11 | 20061109 | 18,698.00 | 6,543.88 | 287.64 | 11,864.98 |
| | 032402 | PAD BEARING P/N 165A927E8-2 G.E. ITE | 2006 | 12 | 20061204 | 14,118.40 | 4,941.38 | 217.20 | 8,959.84 |
| | 032406 | DEFLECTOR OIL P/N 509E431DRG-3 G.E | 2006 | 12 | 20061211 | 14,720.54 | 5,152.07 | 226.46 | 9,342.01 |
| Issued | 034015 | CHAIN CONVEYOR(1LH + 1 RH) 158-3 3 | 2006 | 12 | 20061220 | 13,939.73 | 3,149.92 | - | 10,849.91 |
| | 032259 | VALVE BALL 10" + ACTUATOR/POSITION | 2007 | 2 | 20070226 | 10,541.00 | 3,030.61 | 162.16 | 7,348.33 |
| | 010926 | VALVE BUTTERFLY 16" + ACTUATOR/PO | 2007 | 2 | 20070217 | 11,195.00 | 3,218.62 | 172.24 | 7,804.14 |
| Issued | 032407 | VALVE ASSEMBLY # 134B434RR-30 ITEM | 2007 | 3 | 20070321 | 13,383.83 | 2,046.18 | - | 11,337.65 |
| | 020452 | ELEMENT ROTATING HYMAC 315 S.S. | 2007 | 5 | 20070529 | 43,155.00 | 11,330.58 | 654.08 | 31,170.38 |
| | 031637 | EXPELLER P/N 804 CODE 289310141 | 2007 | 6 | 20070612 | 13,670.00 | 3,588.50 | 210.50 | 9,871.40 |
| | 017878 | WORMGEAR P/N 15228-5 CVL 3 FILTER | 2007 | 8 | 20070814 | 14,984.00 | 3,558.70 | 230.52 | 11,194.78 |
| | 017878 | BAG AIR P/N 171-30901B-G2K CUSHION | 2007 | 8 | 20070629 | 11,350.00 | 2,695.63 | 174.62 | 8,479.75 |
| | 017853 | TRUNNION DRIVE INGERSOLL RAND P/ | 2007 | 9 | 20070917 | 11,100.00 | 2,636.17 | 170.76 | 8,293.07 |
| | | **Total Additions Prior to 2008** | | | | 778,303.98 | 449,841.66 | 5,159.80 | 320,302.52 |
| | | **ADDITIONS IN 2008 & 2009** | | | | | | | |
| | 018460 | IMPELLER FULL SIZE BINGHAM S.S.316 | 2008 | 2 | 20080204 | 12,220.00 | 2,303.00 | 188.00 | 9,729.00 |
| | 032014 | PUMP IMO MODEL AG3DHT-312P FOR C | 2008 | 2 | 20080222 | 10,000.00 | 1,864.54 | 153.84 | 7,981.62 |
| Issued | 000800 | BEARING SKF P/N 23155 CK/C3/W33 | 2008 | 3 | 20080319 | 12,929.67 | 62.16 | - | 12,867.51 |
| Issued | 000800 | BEARING SKF P/N 23155 CK/C3/W33 | 2008 | 3 | 20080319 | 12,929.67 | 62.16 | - | 12,867.51 |
| | 034266 | TRANSMITTER CONSISTENCY VALMET | 2008 | 4 | 20080424 | 3,296.00 | 563.96 | 50.70 | 2,680.32 |
| | 034266 | TRANSMITTER CONSISTENCY VALMET | 2008 | 4 | 20080424 | 4,095.00 | 700.91 | 63.00 | 3,331.02 |
| Issued 09 | 000800 | BEARING SKF P/N 23155 CK/C3/W33 | 2008 | 9 | 20080911 | 7,500.00 | 223.56 | - | 7,276.44 |
| | 000800 | BEARING SKF P/N 23155 CK/C3/W33 | 2008 | 9 | 20080911 | 7,500.00 | 223.56 | - | 7,276.44 |
| | 034015 | CHAIN CONVEYOR (1LH+1RH)158-3 3/4 | 2009 | 7 | 20090707 | 18,910.00 | 793.44 | 284.48 | 17,852.08 |
| | 000800 | BEARING SKF P/N 23155 CK/C3/W33 | 2009 | 8 | 20090808 | 10,080.00 | 387.59 | 155.08 | 9,537.23 |
| | 031947 | CYLINDER DECK HYDRAULIC P/N CYL7 | 2009 | 8 | 20090811 | 38,971.81 | 1,151.55 | 599.58 | 37,210.80 |
| | 031947 | CYLINDER DECK HYDRAULIC P/N CYL7 | 2009 | 9 | 20090930 | 43,635.58 | 1,309.63 | 675.94 | 41,950.01 |
| | | **Total Additions 2008 & 2009** | | | | 182,366.73 | 9,676.28 | 2,160.60 | 170,539.86 |
| | | **ADDITIONS IN 2010** | | | | | | | |
| | | New Item | | | | | | | |
| | | New Item | | | | | | | |
| | | New Item | | | | | | | |
| | | New Item | | | | | | | |
| | | **Total Additions 2010** | | | | - | - | - | - |
| | | **Beginning Balance 2010** | | | | 661,877.29 | 320,460.99 | | 341,416.30 |
| | | + Additions | | | | - | 7,310.40 | 3.2 | (7,310.40) |
| | | - Disposed/Obsolete Items | | | | - | - | | |
| | | - Issued Items to Expense | | | | - | - | | |
| | | **Ending Balance 2010** | | | | 661,877.29 | 327,771.39 | | 334,105.90 |

186

# EDMUNDSTON FIXED ASSETS
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | P Ext | In Svc T | Date | Depr Meth | Est Life | Acquired Value | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Pct Alloc | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000765 | New Chip Deflector Tower No 1 | | | | | | | | | | | | |
| | 000 | D | 01/01/09 | SLHY | 20 00 | 176,878.71 | 02/28/10 | 4,409.47 | 734.92 | 2,204.74 | 6,614.21 | 100.000 | |
| 000766 | Berlin Chip Sicer | | | | | | | | | | | | |
| | 000 | D | 01/01/09 | SLHY | 20 00 | 2,737.54 | 02/28/10 | 68.44 | 11.41 | 34.22 | 102.66 | 100.000 | |
| 000767 | Yard Garage Pickup Truck | | | | | | | | | | | | |
| | 000 | D | 01/01/09 | SLHY | 08 00 | 13,073.00 | 02/28/10 | 817.06 | 136.17 | 408.53 | 1,225.59 | 100.000 | |
| 000768 | Woodroom Loader | | | | | | | | | | | | |
| | 000 | D | 01/01/09 | SLHY | 08 00 | 1,099.75 | 02/28/10 | 68.74 | 11.46 | 34.37 | 103.11 | 100.000 | |
| 000769 | Shutdown #3 O3 Boiler | | | | | | | | | | | | |
| | 000 | D | 01/01/09 | SLHY | 20 00 | 300.70 | 02/28/10 | 7.52 | 1.25 | 3.76 | 11.28 | 100.000 | |
| 000770 | Upgrade Recovery Boiler Superheater | | | | | | | | | | | | |
| | 000 | D | 01/01/09 | SLHY | 20 00 | 0.75 | 02/28/10 | 0.02 | 0.00 | 0.01 | 0.03 | 100.000 | |
| 000771 | Recovery Boiler Primary Superheater Outlet Tubes | | | | | | | | | | | | |
| | 000 | D | 01/01/09 | SLHY | 20 00 | 5,495.02 | 02/28/10 | 137.38 | 22.90 | 68.69 | 206.07 | 100.000 | |
| 000772 | Filtered Water Pump #8 Frequency Drive Replacement | | | | | | | | | | | | |
| | 000 | D | 01/01/09 | SLHY | 20 00 | 42,861.12 | 02/28/10 | 1,071.53 | 178.59 | 535.77 | 1,607.30 | 100.000 | |
| 000773 | Cl2/clo2 Fugitive Gas Chemical Neutralization | | | | | | | | | | | | |
| | 000 | D | 01/01/09 | SLHY | 20 00 | 121,183.73 | 02/28/10 | 3,029.59 | 504.93 | 1,514.80 | 4,544.39 | 100.000 | |
| 000778 | 2009 CE 30% Depr Job Assigned to CE | | | | | | | | | | | | |
| | 000 | D | 01/01/09 | TT | 01 00 | 104.12 | 02/28/10 | 104.12 | 0.00 | 0.00 | 104.12 | 100.000 | |
| 000779 | 2009 EC 30% Depr Job Assigned to Environment | | | | | | | | | | | | |
| | 000 | D | 01/01/09 | TT | 01 00 | (22,802.95) | 02/28/10 | (22,802.95) | 0.00 | 0.00 | (22,802.95) | 100.000 | |
| 000780 | 2009 WE 30% Depr Job Assigned to Groundwood | | | | | | | | | | | | |
| | 000 | D | 01/01/09 | TT | 01 00 | (52,913.61) | 02/28/10 | (52,913.61) | 0.00 | 0.00 | (52,913.61) | 100.000 | |
| 000781 | 2009 PR 30% Depr Job Assigned to Steam Plant | | | | | | | | | | | | |
| | 000 | D | 01/01/09 | TT | 01 00 | (1,738.94) | 02/28/10 | (1,738.94) | 0.00 | 0.00 | (1,738.94) | 100.000 | |
| 000782 | 2009 SE 30% Depr Job Assigned to Sulphite | | | | | | | | | | | | |
| | 000 | D | 01/01/09 | TT | 01 00 | (12,858.34) | 02/28/10 | (12,858.34) | 0.00 | 0.00 | (12,858.34) | 100.000 | |
| 000783 | 2009 30% EF Class 2 Assigned to Environment | | | | | | | | | | | | |
| | 000 | D | 01/01/09 | TT | 01 00 | (451.75) | 02/28/10 | (451.75) | 0.00 | 0.00 | (451.75) | 100.000 | |
| 000784 | 2009 30% SE Class 2 Assigned to Sulphite | | | | | | | | | | | | |
| | 000 | D | 01/01/09 | TT | 01 00 | (10,871.36) | 02/28/10 | (10,871.36) | 0.00 | 0.00 | (10,871.36) | 100.000 | |
| 000785 | 2009 30% SB Class 2 Assigned to Sulphite Bldg | | | | | | | | | | | | |
| | 000 | D | 01/01/09 | TT | 01 00 | (4,793.70) | 02/28/10 | (4,793.70) | 0.00 | 0.00 | (4,793.70) | 100.000 | |
| 000786 | 2009 30% PR Class 2 Assigned to Steam Plant | | | | | | | | | | | | |
| | 000 | D | 01/01/09 | TT | 01 00 | (56,213.20) | 02/28/10 | (56,213.20) | 0.00 | 0.00 | (56,213.20) | 100.000 | |

| | | | | |
|---|---|---|---|---|
| Grand Total | 460,764,764.69 | 326,184,743.95 | 1,157,043.92 | 3,471,131.94 | 329,655,875.69 |
| Less disposals and transfers | 0.00 | 0.00 | | | 0.00 |
| Count = 0 | | | | | |
| Net Grand Total | 460,764,764.69 | 326,184,743.95 | 1,157,043.92 | 3,471,131.94 | 329,655,875.69 |
| Count = 548 | | | | | |

187

# EDMUNDSTON FIXED ASSETS
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal
FYE Month = December

| Sys No | Ext | P T | In Svc Date | Depr Meth | Est Life | Acquired Value | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Pct Alloc | Key Code |
|--------|-----|-----|-------------|-----------|----------|----------------|------------|--------------------------|------------------------|--------------------------|----------------------------|-----------|----------|

-------------------------------------------------- Report Assumptions --------------------------------------------------

Report Name: Depreciation Expense
Source Report: <Standard Report>

Calculation Assumptions:
    Short Year: none
    Adjustment Convention: None

Key Codes:
    a:    A depreciation adjustment amount is included in the reporting period.
    d:    The asset has been disposed.
    r:    The asset's acquired value was reduced to arrive at the depreciable basis.
    s:    The asset has switched from declining-balance to a straight-line.
    t:    The asset was transferred.

Group/Sorting Criteria:
    Group = All FAS Assets
    Include Assets that meet the following conditions:
        All FAS Assets
    Sorted by: System No, Extension

188

# EDMUNDSTON FIXED ASSETS
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal
FYE Month = December

| Sys No | P Ext | In Svc T | Date | Depr Meth | Est Life | Acquired Value | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Pct Alloc | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000001 | GROUNDWOOD EQUIPMENT | | | | | | | | | | | | |
| | 000 P | 01/01/91 | PE | 27 00 | | 46,023,888.91 | 02/28/10 | 43,314,922.84 | 44,067.87 | 132,203.62 | 43,447,126.46 | 100.000 | |
| 000002 | SULPHITE EQUIPMENT | | | | | | | | | | | | |
| | 000 P | 01/01/91 | PE | 27 00 | | 38,526,966.24 | 02/28/10 | 36,259,268.99 | 36,869.57 | 110,668.71 | 36,369,937.70 | 100.000 | |
| 000003 | STEAM PLANT RECOVERY | | | | | | | | | | | | |
| | 000 P | 01/01/91 | PE | 27 00 | | 115,901,622.68 | 02/28/10 | 109,079,653.29 | 110,975.80 | 332,927.41 | 109,412,580.70 | 100.000 | |
| 000004 | ENVIRONMENTAL FACILITIES | | | | | | | | | | | | |
| | 000 P | 01/01/91 | EF | 27 00 | | 13,914,584.38 | 02/28/10 | 12,192,725.47 | 29,023.50 | 87,070.51 | 12,279,795.98 | 100.000 | |
| 000005 | OFFICE FURNITURE & EQUIPMENT | | | | | | | | | | | | |
| | 000 P | 01/01/91 | OF | 15 00 | | 6,367,279.21 | 02/28/10 | 6,367,279.21 | 0.00 | 0.00 | 6,367,279.21 | 100.000 | |
| 000006 | MOBILE EQUIPEMENT | | | | | | | | | | | | |
| | 000 P | 01/01/91 | ME | 15 00 | | 2,275,613.03 | 02/28/10 | 2,275,613.03 | 0.00 | 0.00 | 2,275,613.03 | 100.000 | |
| 000008 | GARAGE | | | | | | | | | | | | |
| | 000 P | 01/01/91 | GA | 08 00 | | 499,309.00 | 02/28/10 | 499,309.00 | 0.00 | 0.00 | 499,309.00 | 100.000 | |
| 000009 | GROUNDWOOD BUILDING | | | | | | | | | | | | |
| | 000 P | 01/01/91 | PB | 47 00 | | 7,452,163.86 | 02/28/10 | 4,910,113.82 | 16,164.99 | 48,494.96 | 4,958,608.78 | 100.000 | |
| 000010 | SULPHITE BUILDING | | | | | | | | | | | | |
| | 000 P | 01/01/91 | PB | 47 00 | | 6,238,266.09 | 02/28/10 | 4,110,268.63 | 13,531.84 | 40,595.52 | 4,150,864.15 | 100.000 | |
| 000011 | STEAM PLANT RECOVERY BUILDING | | | | | | | | | | | | |
| | 000 P | 01/01/91 | PB | 47 00 | | 18,766,729.72 | 02/28/10 | 12,365,104.64 | 40,708.17 | 122,124.50 | 12,487,229.14 | 100.000 | |
| 000012 | LAND MILL | | | | | | | | | | | | |
| | 000 P | 01/01/91 | NoDep | 10 00 | | 445,876.81 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | 100.000 | |
| 000013 | LAND STEAM LINE TO MADAWASKA | | | | | | | | | | | | |
| | 000 P | 01/01/91 | NoDep | 10 00 | | 765,550.72 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | 100.000 | |
| 000014 | LAND ENVIRONMENTAL FACILITIES | | | | | | | | | | | | |
| | 000 P | 01/01/91 | NoDep | 10 00 | | 300,632.00 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | 100.000 | |
| 000015 | LAND REAL ESTATE | | | | | | | | | | | | |
| | 000 P | 01/01/91 | NoDep | 10 00 | | 34,500.00 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | 100.000 | |
| 000016 | COGEN BUILDING | | | | | | | | | | | | |
| | 000 P | 01/01/97 | CB | 41 00 | | 13,777,466.00 | 02/28/10 | 4,439,375.10 | 28,703.05 | 86,109.16 | 4,525,484.26 | 100.000 | |
| 000017 | COGEN EQUIPMENT | | | | | | | | | | | | |
| | 000 P | 01/01/97 | CE | 20 00 | | 112,516,268.18 | 02/28/10 | 72,518,985.05 | 468,817.78 | 1,406,453.35 | 73,925,438.41 | 100.000 | |
| 000018 | COGEN MOBILE | | | | | | | | | | | | |
| | 000 P | 01/01/97 | CM | 09 00 | | 1,194,338.00 | 02/28/10 | 1,194,338.00 | 0.00 | 0.00 | 1,194,338.00 | 100.000 | |
| 000019 | COGEN START-UP COSTS | | | | | | | | | | | | |
| | 000 P | 01/01/97 | CS | 06 00 | | 1,846,039.17 | 02/28/10 | 1,846,039.17 | 0.00 | 0.00 | 1,846,039.17 | 100.000 | |
| 000020 | COGEN OFFICE FURNITURES & FIXTURES | | | | | | | | | | | | |
| | 000 P | 01/01/97 | CO | 06 00 | | 60,919.00 | 02/28/10 | 60,919.00 | 0.00 | 0.00 | 60,919.00 | 100.000 | |
| 000021 | Disposal piece of land 1998 | | | | | | | | | | | | |
| | 000 P | 01/01/98 | NoDep | 10 00 | | (400.00) | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | 100.000 | |
| 000022 | Adj. 01 General Mill Equipment | | | | | | | | | | | | |
| | 000 P | 01/01/99 | NoDep | 10 00 | | (0.01) | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | 100.000 | |
| 000025 | 1998 disposal from mobile grouping | | | | | | | | | | | | |
| | 000 P | 12/31/98 | TT | 01 00 | | (23,861.78) | 02/28/10 | (23,861.78) | 0.00 | 0.00 | (23,861.78) | 100.000 | |
| 000040 | PAPRICAN MICRO-SCANNER | | | | | | | | | | | | |
| | 000 P | 04/24/98 | SLHY | 20 00 | | 38,193.51 | 02/28/10 | 21,926.82 | 158.89 | 476.67 | 22,403.49 | 100.000 | |
| 000041 | ROSEMOUNT DCS UPGRADE | | | | | | | | | | | | |
| | 000 P | 09/26/98 | SLHY | 20 00 | | 65,000.00 | 02/28/10 | 37,375.00 | 270.83 | 812.50 | 38,187.50 | 100.000 | |
| 000042 | ENGINEERING ASSISTANCE | | | | | | | | | | | | |
| | 000 P | 12/31/98 | SLHY | 20 00 | | 60,636.00 | 02/28/10 | 34,865.70 | 252.65 | 757.95 | 35,623.65 | 100.000 | |
| 000043 | GEOTECHNICAL WORK - CHIP HANDLING | | | | | | | | | | | | |
| | 000 P | 01/01/98 | SLHY | 20 00 | | (49,055.88) | 02/28/10 | (28,207.09) | (204.40) | (613.20) | (28,820.29) | 100.000 | |
| 000044 | PRELIMINARY ENGINEERING - CHIP HANDLING | | | | | | | | | | | | |

March 18, 2010 at 2:25 PM

189

# EDMUNDSTON FIXED ASSETS
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | P Ext | T | In Svc Date | Depr Meth | Est Life | Acquired Value | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Pct Alloc | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 | P | 04/24/98 | SLHY | 20 00 | (87,385.90) | 02/28/10 | (50,245.95) | (364.11) | (1,092.33) | (51,339.28) | 100.000 | |
| 000045 | CHIP HANDLING MODERNIZATION PHASE 1 & 2 | | | | | | | | | | | | |
| | 000 | P | 11/01/98 | SLFM | 20 00 | 11,886,408.07 | 02/28/10 | 6,636,577.80 | 49,526.70 | 148,580.10 | 6,785,157.90 | 100.000 | |
| 000046 | PURCHASE SPARE IMPELLER FOR NOS. 1-2 FLUME PUMPS | | | | | | | | | | | | |
| | 000 | P | 03/22/98 | SLHY | 20 00 | 19,500.00 | 02/28/10 | 11,212.50 | 81.25 | 243.75 | 11,456.25 | 100.000 | |
| 000047 | SANITARY SEWER WORK | | | | | | | | | | | | |
| | 000 | P | 12/31/98 | SLHY | 20 00 | 28,137.51 | 02/28/10 | 16,179.12 | 117.24 | 351.72 | 16,530.84 | 100.000 | |
| 000048 | REPLACE GROUNDWOOD 2.4 KV STARTER LINE-UP | | | | | | | | | | | | |
| | 000 | P | 10/24/98 | SLHY | 20 00 | 8,161.97 | 02/28/10 | 4,693.15 | 34.01 | 102.03 | 4,795.18 | 100.000 | |
| 000049 | INSTALL MANWAY FOR BULL SCREEN ACCEPT CHEST | | | | | | | | | | | | |
| | 000 | P | 03/24/98 | SLHY | 20 00 | 10,466.56 | 02/28/10 | 6,018.30 | 43.61 | 130.83 | 6,149.13 | 100.000 | |
| 000050 | DIGESTER CHIP MOISTURE WATER | | | | | | | | | | | | |
| | 000 | P | 06/27/98 | SLHY | 20 00 | 87,193.56 | 02/28/10 | 50,136.32 | 363.31 | 1,089.92 | 51,226.24 | 100.000 | |
| 000051 | FLUSHING LIQUOR TANK VENT EXTENSION | | | | | | | | | | | | |
| | 000 | P | 12/31/98 | SLHY | 20 00 | 28,857.89 | 02/28/10 | 16,593.85 | 120.25 | 360.73 | 16,954.08 | 100.000 | |
| 000052 | COMPRESSES AIR FILTERS - W&S/BLEACHERY | | | | | | | | | | | | |
| | 000 | P | 12/31/98 | SLHY | 20 00 | 41,324.00 | 02/28/10 | 23,761.30 | 172.18 | 516.55 | 24,277.85 | 100.000 | |
| 000053 | BLEACHED SULPHITE CLEANERS | | | | | | | | | | | | |
| | 000 | P | 12/31/98 | SLHY | 20 00 | 84,621.58 | 02/28/10 | 48,657.42 | 352.59 | 1,057.77 | 49,715.19 | 100.000 | |
| 000054 | #4 BOND PUMP - MEDIUM VOLTAGE DRIVE | | | | | | | | | | | | |
| | 000 | P | 12/31/98 | SLHY | 20 00 | 263,884.22 | 02/28/10 | 151,445.92 | 1,097.49 | 3,292.38 | 154,738.22 | 100.000 | |
| 000055 | D-STAGE NC PUMP VF DRIVE | | | | | | | | | | | | |
| | 000 | P | 11/21/98 | SLHY | 20 00 | 111,726.51 | 02/28/10 | 64,242.79 | 465.52 | 1,396.58 | 65,639.37 | 100.000 | |
| 000056 | CL02 PLANT WORK | | | | | | | | | | | | |
| | 000 | P | 12/31/98 | SLHY | 20 00 | 206,585.91 | 02/28/10 | 118,959.45 | 862.03 | 2,586.08 | 121,545.53 | 100.000 | |
| 000057 | PRELIMINARY ENGINEERING-CHLORINATION WASHER | | | | | | | | | | | | |
| | 000 | P | 12/31/98 | SLHY | 20 00 | 56,446.68 | 02/28/10 | 32,456.80 | 235.19 | 705.58 | 33,162.38 | 100.000 | |
| 000058 | WHITE WATER SHOWER ON HYPO WASHER | | | | | | | | | | | | |
| | 000 | P | 12/31/98 | SLHY | 20 00 | 2,302.35 | 02/28/10 | 1,323.88 | 9.59 | 28.78 | 1,352.66 | 100.000 | |
| 000059 | ENERGY SIMULATION MODEL | | | | | | | | | | | | |
| | 000 | P | 12/31/98 | SLHY | 20 00 | 34,852.69 | 02/28/10 | 20,040.36 | 145.22 | 435.66 | 20,476.02 | 100.000 | |
| 000060 | ADDITIONAL ACID FILTER | | | | | | | | | | | | |
| | 000 | P | 12/31/98 | SLHY | 20 00 | 338,601.99 | 02/28/10 | 194,696.15 | 1,410.85 | 4,232.53 | 198,928.68 | 100.000 | |
| 000061 | PRELIMINARY ENGINEERING - VENT SCRUBBER | | | | | | | | | | | | |
| | 000 | P | 12/31/98 | SLHY | 20 00 | 30,959.50 | 02/28/10 | 17,801.77 | 129.00 | 387.00 | 18,188.77 | 100.000 | |
| 000062 | INSTALL SILENCERS ON TWO SAFETY VALVES | | | | | | | | | | | | |
| | 000 | P | 12/31/98 | SLHY | 20 00 | 87,827.91 | 02/28/10 | 50,501.10 | 365.95 | 1,097.85 | 51,598.95 | 100.000 | |
| 000063 | SPARE CASING-RECOVERY BOILER INDUCED DRAFT FAN | | | | | | | | | | | | |
| | 000 | P | 12/31/98 | SLHY | 20 00 | 57,500.00 | 02/28/10 | 33,062.50 | 239.58 | 718.75 | 33,781.25 | 100.000 | |
| 000064 | PRV FOR NO 1 & 2 DEAERATORS | | | | | | | | | | | | |
| | 000 | P | 12/31/98 | SLHY | 20 00 | 41,350.58 | 02/28/10 | 23,776.60 | 172.29 | 516.88 | 24,293.48 | 100.000 | |
| 000065 | REBUILD CHIP HANDLING BUDOZER | | | | | | | | | | | | |
| | 000 | P | 07/25/98 | SLHY | 20 00 | 61,400.00 | 02/28/10 | 35,305.00 | 255.83 | 767.50 | 36,072.50 | 100.000 | |
| 000066 | PURCHASE NEW SPARE BARK FEEDER | | | | | | | | | | | | |
| | 000 | P | 05/23/98 | SLHY | 20 00 | 14,680.06 | 02/28/10 | 8,441.00 | 61.17 | 183.50 | 8,624.50 | 100.000 | |
| 000067 | PRELIMINARY ENG-WOODHANDLING & WOODROOM NODE | | | | | | | | | | | | |
| | 000 | P | 09/26/98 | SLHY | 20 00 | 52,295.57 | 02/28/10 | 30,069.97 | 217.90 | 653.70 | 30,723.67 | 100.000 | |
| 000068 | REPLACE PRIMARY CLEANER SUPPLY PUMP | | | | | | | | | | | | |
| | 000 | P | 08/26/98 | SLHY | 20 00 | 66,957.81 | 02/28/10 | 38,500.74 | 278.99 | 836.97 | 39,337.71 | 100.000 | |
| 000069 | #2 CATALOG REFINER SCREW FEEDER | | | | | | | | | | | | |
| | 000 | P | 10/24/98 | SLHY | 20 00 | 16,805.32 | 02/28/10 | 9,663.10 | 70.02 | 210.07 | 9,873.17 | 100.000 | |
| 000070 | REPLACE SHOWERS ON FIVE GRINDERS | | | | | | | | | | | | |
| | 000 | P | 12/31/98 | SLHY | 20 00 | 49,365.41 | 02/28/10 | 28,385.11 | 205.69 | 617.07 | 29,002.18 | 100.000 | |

*190*

# EDMUNDSTON FIXED ASSETS
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ext | P T | In Svc Date | Depr Meth | Est Life | Acquired Value | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Pct Alloc | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000071 | #5 DIGESTER RELINING |
| | 000 | P | 12/31/98 | SLHY | 20 00 | 93,206.15 | 02/28/10 | 53,593.56 | 388.36 | 1,165.08 | 54,758.64 | 100.000 |
| 000072 | CLO2 PLANT TAIL GAS EJECTOR |
| | 000 | P | 09/25/98 | SLHY | 20 00 | 12,192.18 | 02/28/10 | 6,976.02 | 50.55 | 151.65 | 7,127.67 | 100.000 |
| 000073 | SPARE CHEMICAL MIXER |
| | 000 | P | 06/27/98 | SLHY | 20 00 | 26,000.00 | 02/28/10 | 14,950.00 | 108.33 | 325.00 | 15,275.00 | 100.000 |
| 000074 | PRELIMINARY ENGINEERING-BLEACHERY & WS DCS |
| | 000 | P | 11/21/98 | SLHY | 20 00 | 49,929.73 | 02/28/10 | 28,709.63 | 208.04 | 624.12 | 29,333.75 | 100.000 |
| 000075 | TITANIUM PIPING FOR D-STAGE |
| | 000 | P | 12/31/98 | SLHY | 20 00 | 62,071.87 | 02/28/10 | 35,691.29 | 258.63 | 775.90 | 36,467.19 | 100.000 |
| 000076 | PERMITTING FOR TRANSMISSION LINE |
| | 000 | P | 12/31/98 | SLHY | 20 00 | 9,202.88 | 02/28/10 | 5,291.51 | 38.35 | 115.04 | 5,406.55 | 100.000 |
| 000077 | RECONDITION GRAVITY FILTER BEDS (1997 |
| | 000 | P | 12/31/98 | SLHY | 20 00 | 54,910.40 | 02/28/10 | 31,573.48 | 228.79 | 686.38 | 32,259.86 | 100.000 |
| 000078 | NO 3&4 BOILER |
| | 000 | P | 12/31/98 | SLHY | 20 00 | 1,359.91 | 02/28/10 | 782.00 | 5.67 | 17.00 | 799.00 | 100.000 |
| 000079 | UPGRADE TURBINE ROOM VENTILATION SYSTEM |
| | 000 | P | 09/25/98 | SLHY | 20 00 | 37,572.84 | 02/28/10 | 21,604.25 | 156.55 | 469.66 | 22,073.91 | 100.000 |
| 000080 | COOLER UPGRADE |
| | 000 | P | 10/24/98 | SLHY | 20 00 | 298,946.23 | 02/28/10 | 171,895.22 | 1,245.61 | 3,736.85 | 175,632.07 | 100.000 |
| 000081 | REPLACE BUNKER 'C' AND STEAM LINES |
| | 000 | P | 12/31/98 | SLHY | 20 00 | 193,101.00 | 02/28/10 | 111,033.08 | 804.58 | 2,413.76 | 113,446.84 | 100.000 |
| 000082 | EVAPORATOR CONDENSATE |
| | 000 | P | 09/25/98 | SLHY | 20 00 | 13,450.00 | 02/28/10 | 7,733.75 | 56.05 | 168.13 | 7,901.88 | 100.000 |
| 000083 | VOLTAGE REGULATORS - TURBO GENERATOR #2&#3 |
| | 000 | P | 12/31/98 | SLHY | 20 00 | 27.74 | 02/28/10 | 15.98 | 0.12 | 0.35 | 16.33 | 100.000 |
| 000084 | ROOF UPGRADING - 1997 |
| | 000 | P | 12/31/98 | SLHY | 40 00 | 1,279,164.20 | 02/28/10 | 366,034.76 | 2,652.43 | 7,957.28 | 373,992.04 | 100.000 |
| 000085 | PAVEMENT REPLACEMENT AND REPAIR |
| | 000 | P | 08/22/98 | SLHY | 40 00 | 63,888.00 | 02/28/10 | 18,367.80 | 133.10 | 399.30 | 18,767.10 | 100.000 |
| 000086 | REPLACE ROOF OVER CLO2 PLANT |
| | 000 | P | 01/01/98 | SLHY | 40 00 | (5,166.00) | 02/28/10 | (1,485.23) | (10.76) | (32.29) | (1,517.52) | 100.000 |
| 000087 | UPGRADE WEAK LIQUOR STORAGE TANKS |
| | 000 | P | 11/21/98 | SLHY | 40 00 | 499,433.44 | 02/28/10 | 143,587.16 | 1,040.49 | 3,121.46 | 146,708.62 | 100.000 |
| 000088 | UPGRADE MILL TRACKS |
| | 000 | P | 09/23/98 | SLHY | 40 00 | 45,738.92 | 02/28/10 | 13,149.91 | 95.28 | 285.87 | 13,435.78 | 100.000 |
| 000089 | AREA LIGHTING - GRAVITY FILTER PLANT |
| | 000 | P | 02/21/98 | SLHY | 40 00 | 6,870.40 | 02/28/10 | 1,975.24 | 14.31 | 42.94 | 2,018.18 | 100.000 |
| 000090 | MAINTENANCE PAINT BOOTH |
| | 000 | P | 07/25/98 | SLHY | 40 00 | 145,056.02 | 02/28/10 | 41,703.60 | 302.20 | 906.60 | 42,610.20 | 100.000 |
| 000091 | IMPROVE VENTILATION MACHINE SHOP LOCKER ROOM |
| | 000 | P | 08/22/98 | SLHY | 40 00 | 18,853.51 | 02/28/10 | 5,420.41 | 39.28 | 117.84 | 5,538.25 | 100.000 |
| 000092 | CHIP HANDLING MODERNIZATION PHASE 1 & 2 |
| | 000 | P | 11/01/98 | SLFM | 40 00 | 2,228,321.00 | 02/28/10 | 622,352.17 | 4,644.42 | 13,933.26 | 636,285.43 | 100.000 |
| 000093 | BLEACHERY CHEMICAL UPLOADING FACILITY |
| | 000 | P | 09/25/98 | SLHY | 40 00 | 45,830.70 | 02/28/10 | 13,176.35 | 95.48 | 286.44 | 13,462.79 | 100.000 |
| 000094 | AIR CONDITIONING UNIT FOR RECOVERY BOILER MCC |
| | 000 | P | 10/25/98 | SLHY | 40 00 | 5,054.78 | 02/28/10 | 1,453.26 | 10.53 | 31.59 | 1,484.85 | 100.000 |
| 000095 | INSTALL FULL SIZE IMPELLERS-COGEN BOILER FEEDWATER |
| | 000 | P | 11/21/98 | SLHY | 20 00 | 126,350.57 | 02/28/10 | 72,651.60 | 526.46 | 1,579.38 | 74,230.98 | 100.000 |
| 000096 | SECOND MAGNET - COGEN FUEL YARD |
| | 000 | P | 08/22/98 | SLHY | 20 00 | 37,951.78 | 02/28/10 | 21,822.29 | 158.13 | 474.40 | 22,296.69 | 100.000 |
| 000097 | CO-GEN PROJECT |

*191*

# EDMUNDSTON FIXED ASSETS
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal
FYE Month = December

| Sys No | P Ext | T | In Svc Date | Depr Meth | Est Life | Acquired Value | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Pct Alloc. | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 | P | 12/31/98 | SLHY | 20 00 | 26,658.70 | 02/28/10 | 14,753.81 | 106.92 | 320.74 | 15,074.55 | 100.000 | |
| 000098 | CO GEN PROJECT (MOBILE EQUIPMENT) | | | | | | | | | | | | |
| | 000 | P | 01/01/98 | SLMM | 08 00 | 558,600.00 | 02/28/10 | 558,600.00 | 0.00 | 0.00 | 558,600.00 | 100.000 | |
| 000099 | COGEN FUEL YARD ELECTRICAL SAFETY & EMERGENCY ROOM | | | | | | | | | | | | |
| | 000 | P | 12/31/98 | SLHY | 20 00 | 73,629.58 | 02/28/10 | 42,337.02 | 306.79 | 920.37 | 43,257.39 | 100.000 | |
| 000100 | INSTALL LUMP REMOVER FOR NO 1 TRUCK DUMPER | | | | | | | | | | | | |
| | 000 | P | 05/23/98 | SLHY | 08 00 | 86,090.18 | 02/28/10 | 86,090.18 | 0.00 | 0.00 | 86,090.18 | 100.000 | |
| 000101 | SPARE REDUCER FOR NO 2 TRUCK DUMPER CHIP HOPPE | | | | | | | | | | | | |
| | 000 | P | 12/31/98 | SLHY | 08 00 | 12,950.00 | 02/28/10 | 12,950.00 | 0.00 | 0.00 | 12,950.00 | 100.000 | |
| 000102 | ELECTRIC PALLET TRUCK-ASH HANDLING RECOVERY BOI | | | | | | | | | | | | |
| | 000 | P | 02/21/98 | SLHY | 08 00 | 13,044.00 | 02/28/10 | 13,044.00 | 0.00 | 0.00 | 13,044.00 | 100.000 | |
| 000103 | PURCHASE PICK-UP (MILLWRIGHT TOUR) | | | | | | | | | | | | |
| | 000 | P | 04/24/98 | SLHY | 08 00 | 19,515.00 | 02/28/10 | 19,515.00 | 0.00 | 0.00 | 19,515.00 | 100.000 | |
| 000104 | PRELIMINARY STUDIES- ENVIRONMENTAL OPTIONS | | | | | | | | | | | | |
| | 000 | P | 04/24/98 | SLHY | 20 00 | 85,797.86 | 02/28/10 | 49,333.74 | 357.49 | 1,072.47 | 50,406.21 | 100.000 | |
| 000105 | BACK-UP POWER SOURCE FOR SECONDARY PUMPHOUS | | | | | | | | | | | | |
| | 000 | P | 03/28/98 | SLHY | 20 00 | 8,088.20 | 02/28/10 | 4,650.72 | 33.70 | 101.10 | 4,751.82 | 100.000 | |
| 000106 | RAISE CAPACITY OF SECONDARY PUMPHOUSE | | | | | | | | | | | | |
| | 000 | P | 08/22/98 | SLHY | 20 00 | 31,711.58 | 02/28/10 | 18,234.17 | 132.14 | 396.40 | 18,630.57 | 100.000 | |
| 000107 | SPARE BLOWER FOR LAGOON AERATION SYSTEM | | | | | | | | | | | | |
| | 000 | P | 08/22/98 | SLHY | 20 00 | 36,735.00 | 02/28/10 | 21,122.63 | 153.06 | 459.19 | 21,581.82 | 100.000 | |
| 000108 | TEMPORARY BULK OXYGEN SYSTEM & LAGOON | | | | | | | | | | | | |
| | 000 | P | 10/24/98 | SLHY | 20 00 | 69,323.90 | 02/28/10 | 39,861.30 | 288.85 | 866.55 | 40,727.85 | 100.000 | |
| 000109 | RELINE 54" EFFLUENT PIPELINE | | | | | | | | | | | | |
| | 000 | P | 11/21/98 | SLHY | 20 00 | 1,163,589.52 | 02/28/10 | 669,035.27 | 4,848.09 | 14,544.25 | 683,579.52 | 100.000 | |
| 000110 | UPGRADE OF PURE OXYGEN SYSTEM AT LAGOON | | | | | | | | | | | | |
| | 000 | P | 12/31/98 | SLHY | 20 00 | 39,073.79 | 02/28/10 | 22,467.44 | 162.80 | 488.42 | 22,955.86 | 100.000 | |
| 000111 | PAPERBOAD INVOICING ENHANCEMENT | | | | | | | | | | | | |
| | 000 | P | 12/31/98 | SLHY | 05 00 | 25,882.45 | 02/28/10 | 25,882.45 | 0.00 | 0.00 | 25,882.45 | 100.000 | |
| 000112 | PERSONAL COMPUTERS | | | | | | | | | | | | |
| | 000 | P | 01/01/98 | SLHY | 05 00 | 2,253.00 | 02/28/10 | 2,253.00 | 0.00 | 0.00 | 2,253.00 | 100.000 | |
| 000113 | CD ROM SERVER | | | | | | | | | | | | |
| | 000 | P | 04/24/98 | SLHY | 05 00 | 14,796.36 | 02/28/10 | 14,796.36 | 0.00 | 0.00 | 14,796.36 | 100.000 | |
| 000114 | RECRUITMENT SYSTEM | | | | | | | | | | | | |
| | 000 | P | 04/24/98 | SLHY | 05 00 | 22,393.14 | 02/28/10 | 22,393.14 | 0.00 | 0.00 | 22,393.14 | 100.000 | |
| 000115 | PAGERS | | | | | | | | | | | | |
| | 000 | P | 04/24/98 | SLHY | 05 00 | 34,421.14 | 02/28/10 | 34,421.14 | 0.00 | 0.00 | 34,421.14 | 100.000 | |
| 000116 | AS/400 DISK DRIVES | | | | | | | | | | | | |
| | 000 | P | 06/27/98 | SLHY | 05 00 | 22,250.00 | 02/28/10 | 22,250.00 | 0.00 | 0.00 | 22,250.00 | 100.000 | |
| 000117 | BACKUP SERVER FORNETWORK | | | | | | | | | | | | |
| | 000 | P | 06/27/98 | SLHY | 05 00 | 15,941.73 | 02/28/10 | 15,941.73 | 0.00 | 0.00 | 15,941.73 | 100.000 | |
| 000132 | 1998 depreciation job @ 30% - groundwood equipment | | | | | | | | | | | | |
| | 000 | P | 12/31/98 | TT | 01 00 | (79,000.00) | 02/28/10 | (79,000.00) | 0.00 | 0.00 | (79,000.00) | 100.000 | |
| 000133 | 1998 depreciation job @ 30% - sulphite equipment | | | | | | | | | | | | |
| | 000 | P | 12/31/98 | TT | 01 00 | (92,000.00) | 02/28/10 | (92,000.00) | 0.00 | 0.00 | (92,000.00) | 100.000 | |
| 000134 | 1998 depreciation job @ 30% - steam plant equipment | | | | | | | | | | | | |
| | 000 | P | 12/31/98 | TT | 01 00 | (163,000.00) | 02/28/10 | (163,000.00) | 0.00 | 0.00 | (163,000.00) | 100.000 | |
| 000135 | 1998 depreciation job @ 30% - general bldg | | | | | | | | | | | | |
| | 000 | P | 12/31/98 | TT | 01 00 | (415,000.00) | 02/28/10 | (415,000.00) | 0.00 | 0.00 | (415,000.00) | 100.000 | |
| 000136 | 1998 depreciation job @ 30% - steam plant bldg | | | | | | | | | | | | |
| | 000 | P | 12/31/98 | TT | 01 00 | (150,000.00) | 02/28/10 | (150,000.00) | 0.00 | 0.00 | (150,000.00) | 100.000 | |
| 000137 | 1998 depreciation job @ 30% - Cogen equipment | | | | | | | | | | | | |
| | 000 | P | 12/31/98 | TT | 01 00 | (22,000.00) | 02/28/10 | (22,000.00) | 0.00 | 0.00 | (22,000.00) | 100.000 | |

*192*

# EDMUNDSTON FIXED ASSETS
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ext | P T | In Svc Date | Depr Meth | Ext Life | Acquied Value | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Pct Alloc | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000140 | 1998 depreciation job @ 20% - office | | | | | | | | | | | | |
| | 000 | P | 12/31/98 | TT | 01 00 | (22,000.00) | 02/28/10 | (22,000.00) | 0.00 | 0.00 | (22,000.00) | 100.000 | |
| 000150 | ENGINEERING ASSISTANCE | | | | | | | | | | | | |
| | 000 | P | 12/31/99 | SLHY | 20 00 | 91,877.68 | 02/28/10 | 48,235.74 | 382.82 | 1,148.47 | 49,384.21 | 100.000 | |
| 000151 | COMPUTER UPGRADE FOR INFRARED SPECTROPHOTOM | | | | | | | | | | | | |
| | 000 | P | 05/29/99 | SLHY | 20 00 | 14,761.25 | 02/28/10 | 7,749.63 | 61.51 | 184.52 | 7,934.15 | 100.000 | |
| 000152 | EMERGENCY RESPONSE SYSTEM | | | | | | | | | | | | |
| | 000 | P | 06/01/99 | SLHY | 20 00 | 130,829.00 | 02/28/10 | 68,685.23 | 545.12 | 1,635.36 | 70,320.59 | 100.000 | |
| 000153 | LASER ALIGNMENT SYSTEM | | | | | | | | | | | | |
| | 000 | P | 06/01/99 | SLHY | 20 00 | 11,859.92 | 02/28/10 | 6,226.50 | 49.42 | 148.25 | 6,374.75 | 100.000 | |
| 000154 | CHIP HANDLING MODERNIZATION PHASE 1 & 2 | | | | | | | | | | | | |
| | 000 | P | 01/01/99 | SLHY | 20 00 | 1,972,671.87 | 02/28/10 | 1,035,652.70 | 8,219.47 | 24,658.40 | 1,060,311.10 | 100.000 | |
| 000155 | SANITARY SEWER WORK | | | | | | | | | | | | |
| | 000 | P | 09/30/99 | SLHY | 20 00 | 3,355.09 | 02/28/10 | 1,762.00 | 13.98 | 41.95 | 1,803.95 | 100.000 | |
| 000156 | WOODROOM ASPEN SEPARATION | | | | | | | | | | | | |
| | 000 | P | 06/01/99 | SLHY | 20 00 | 26,299.53 | 02/28/10 | 13,807.29 | 109.59 | 328.75 | 14,136.04 | 100.000 | |
| 000157 | WATER REDUCTION - GWD PHASE 1 | | | | | | | | | | | | |
| | 000 | P | 10/30/99 | SLHY | 20 00 | 30,299.57 | 02/28/10 | 15,907.29 | 126.25 | 378.75 | 16,286.04 | 100.000 | |
| 000158 | GROUNDWOOD SCREEN ROOM AUTOMATION | | | | | | | | | | | | |
| | 000 | P | 06/01/99 | SLHY | 20 00 | 340,412.78 | 02/28/10 | 178,716.72 | 1,418.39 | 4,255.16 | 182,971.88 | 100.000 | |
| 000159 | FLUSHING LIQUOR TANK VENT EXTENSION | | | | | | | | | | | | |
| | 000 | P | 04/30/99 | SLHY | 20 00 | 8,777.26 | 02/28/10 | 4,608.03 | 36.58 | 109.72 | 4,717.75 | 100.000 | |
| 000160 | COMPRESSES AIR FILTERS - W&S/BLEACHERY | | | | | | | | | | | | |
| | 000 | P | 10/30/99 | SLHY | 20 00 | 46,123.09 | 02/28/10 | 24,214.68 | 192.18 | 576.54 | 24,791.22 | 100.000 | |
| 000161 | CONVERSION THICKNER TO 4TH WASHER | | | | | | | | | | | | |
| | 000 | P | 06/01/99 | SLHY | 20 00 | 117,277.09 | 02/28/10 | 61,570.53 | 488.66 | 1,465.97 | 63,036.50 | 100.000 | |
| 000162 | #4 BOND PUMP - MEDIUM VOLTAGE DRIVE | | | | | | | | | | | | |
| | 000 | P | 08/28/99 | SLHY | 20 00 | 34,923.12 | 02/28/10 | 18,334.68 | 145.51 | 436.54 | 18,771.22 | 100.000 | |
| 000163 | CI02 PLANT WORK | | | | | | | | | | | | |
| | 000 | P | 06/01/99 | SLHY | 20 00 | 116,769.09 | 02/28/10 | 61,298.58 | 486.50 | 1,459.49 | 62,758.07 | 100.000 | |
| 000164 | WHITE WATER SHOWER ON HYPO WASHER | | | | | | | | | | | | |
| | 000 | P | 04/30/99 | SLHY | 20 00 | 28,724.96 | 02/28/10 | 15,080.62 | 119.68 | 359.06 | 15,439.68 | 100.000 | |
| 000165 | ADDITIONAL ACID FILTER | | | | | | | | | | | | |
| | 000 | P | 01/31/99 | SLHY | 20 00 | 11,058.96 | 02/28/10 | 5,805.97 | 46.08 | 138.24 | 5,944.21 | 100.000 | |
| 000166 | PRELIMINARY ENGINEERING - VENT SCRUBBER | | | | | | | | | | | | |
| | 000 | P | 11/21/99 | SLHY | 20 00 | 237.44 | 02/28/10 | 124.64 | 0.99 | 2.97 | 127.61 | 100.000 | |
| 000167 | INSTALL SILENCERS ON TWO SAFETY VALVES | | | | | | | | | | | | |
| | 000 | P | 07/31/99 | SLHY | 20 00 | 21,835.46 | 02/28/10 | 11,463.59 | 90.98 | 272.94 | 11,736.53 | 100.000 | |
| 000168 | SPARE CASING RECOVERY BOILER INDUCED DRAFT FAN | | | | | | | | | | | | |
| | 000 | P | 07/31/99 | SLHY | 20 00 | 530,244.82 | 02/28/10 | 278,378.52 | 2,209.35 | 6,628.06 | 285,006.58 | 100.000 | |
| 000169 | PRV FOR NO 1 & 2 DEAERATORS | | | | | | | | | | | | |
| | 000 | P | 08/28/99 | SLHY | 20 00 | 25,293.61 | 02/28/10 | 13,279.14 | 105.39 | 316.17 | 13,595.31 | 100.000 | |
| 000170 | EYE WASH UPGRADE IN STEAM/RECOVERY DEPT | | | | | | | | | | | | |
| | 000 | P | 06/01/99 | SLHY | 20 00 | 31,786.29 | 02/28/10 | 16,687.86 | 132.44 | 397.33 | 17,085.19 | 100.000 | |
| 000171 | WATER REDUCTION - ASH SLUICING | | | | | | | | | | | | |
| | 000 | P | 06/01/99 | SLHY | 20 00 | 9,994.62 | 02/28/10 | 5,247.17 | 41.64 | 124.93 | 5,372.10 | 100.000 | |
| 000172 | REPAIR NO 1 SAND FILTER | | | | | | | | | | | | |
| | 000 | P | 06/01/99 | SLHY | 20 00 | 39,582.35 | 02/28/10 | 20,780.76 | 164.93 | 494.78 | 21,275.54 | 100.000 | |
| 000173 | METEREOLOGICAL TOWER UPGRADE | | | | | | | | | | | | |
| | 000 | P | 09/30/99 | SLHY | 20 00 | 18,449.60 | 02/28/10 | 9,686.04 | 76.87 | 230.62 | 9,916.66 | 100.000 | |
| 000174 | REPLACE BROADBAND MILL SYSTEM PHASE I | | | | | | | | | | | | |
| | 000 | P | 06/01/99 | SLHY | 20 00 | 133,766.12 | 02/28/10 | 70,227.25 | 557.36 | 1,672.08 | 71,899.33 | 100.000 | |
| 000175 | REPLACE BROADBAND MILL SYSTEM PHASE 2 | | | | | | | | | | | | |

193

# EDMUNDSTON FIXED ASSETS
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | P Ext | T | In Svc Date | Depr Meth | Est Life | Acquired Value | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Pct Alloc | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 | P | 05/01/99 | SLHY | 20 00 | 71,519.60 | 02/28/10 | 37,547.79 | 298.00 | 694.00 | 38,441.79 | 100.000 | |
| 000176 PRELIMINARY ENG-WOODHANDLING & WOODROOM MODE | | | | | | | | | | | | | |
| | 000 | P | 09/26/99 | SLHY | 20 00 | (52,295.67) | 02/28/10 | (27,455.19) | (217.90) | (653.70) | (28,108.89) | 100.000 | |
| 000177 REPLACE SHOWERS ON FIVE GRINDERS | | | | | | | | | | | | | |
| | 000 | P | 05/29/99 | SLHY | 20 00 | 11,889.59 | 02/28/10 | 6,242.04 | 49.54 | 148.62 | 6,390.66 | 100.000 | |
| 000178 PERMITTING FOR TRANSMISSION LINE | | | | | | | | | | | | | |
| | 000 | P | 05/01/99 | SLHY | 20 00 | 10,592.57 | 02/28/10 | 5,561.12 | 44.14 | 132.41 | 5,693.53 | 100.000 | |
| 000179 #5 DIGESTER RELINING | | | | | | | | | | | | | |
| | 000 | P | 05/01/99 | SLHY | 20 00 | 674,601.00 | 02/28/10 | 354,165.53 | 2,810.83 | 8,432.51 | 362,598.04 | 100.000 | |
| 000180 #4 DIGESTER RELINING | | | | | | | | | | | | | |
| | 000 | P | 05/01/99 | SLHY | 20 00 | 861,206.02 | 02/28/10 | 452,133.15 | 3,588.36 | 10,765.08 | 462,898.23 | 100.000 | |
| 000181 EYE WASH STATION IN SULPHITE DEPARTMENT | | | | | | | | | | | | | |
| | 000 | P | 06/01/99 | SLHY | 20 00 | 268,847.93 | 02/28/10 | 141,145.20 | 1,120.20 | 3,360.60 | 144,505.80 | 100.000 | |
| 000182 REPLACE HIGH DENSITY STOCK AND DILUTION PIPING | | | | | | | | | | | | | |
| | 000 | P | 05/01/99 | SLHY | 20 00 | 102,852.22 | 02/28/10 | 53,997.41 | 428.55 | 1,285.65 | 55,283.06 | 100.000 | |
| 000183 TITANIUM PIPING FOR D-STAGE | | | | | | | | | | | | | |
| | 000 | P | 05/01/99 | SLHY | 20 00 | 1,317.00 | 02/28/10 | 691.43 | 5.48 | 16.46 | 707.89 | 100.000 | |
| 000184 FROTAPLPER SCREEN REPLACEMENT | | | | | | | | | | | | | |
| | 000 | P | 04/03/99 | SLHY | 20 00 | 96,965.21 | 02/28/10 | 50,906.73 | 404.03 | 1,212.07 | 52,118.80 | 100.000 | |
| 000185 MODIFICATIONS TO BLEACHERY WASHER DRAINS | | | | | | | | | | | | | |
| | 000 | P | 05/01/99 | SLHY | 20 00 | 22,745.60 | 02/28/10 | 11,941.44 | 94.77 | 284.32 | 12,225.76 | 100.000 | |
| 000186 BLEACHERY DCS | | | | | | | | | | | | | |
| | 000 | P | 05/01/99 | SLHY | 20 00 | 986,154.99 | 02/28/10 | 517,731.38 | 4,108.96 | 12,326.94 | 530,058.32 | 100.000 | |
| 000187 REPLACE CK02 STORAGE VENT LINE | | | | | | | | | | | | | |
| | 000 | P | 09/30/99 | SLHY | 20 00 | 57,991.39 | 02/28/10 | 30,445.49 | 241.63 | 724.89 | 31,170.38 | 100.000 | |
| 000188 CK02 PLANT WORK PHASE 2 -HAZOP | | | | | | | | | | | | | |
| | 000 | P | 05/01/99 | SLHY | 20 00 | 169,767.02 | 02/28/10 | 89,127.68 | 707.36 | 2,122.09 | 91,249.77 | 100.000 | |
| 000189 OURCHASE DC STAGE CONSISTENCY TRANSMITTER | | | | | | | | | | | | | |
| | 000 | P | 08/28/99 | SLHY | 20 00 | 12,514.00 | 02/28/10 | 6,569.85 | 52.15 | 156.43 | 6,726.28 | 100.000 | |
| 000190 REPLACE PIPING - PUMP TO HYPO STOCK TOWER | | | | | | | | | | | | | |
| | 000 | P | 05/01/99 | SLHY | 20 00 | 32,950.00 | 02/28/10 | 17,298.75 | 137.30 | 411.88 | 17,710.63 | 100.000 | |
| 000191 RECONDITION GRAVITY FILTER BEDS (1997) | | | | | | | | | | | | | |
| | 000 | P | 05/01/99 | SLHY | 20 00 | 16,358.45 | 02/28/10 | 8,588.16 | 68.16 | 204.48 | 8,792.64 | 100.000 | |
| 000192 REPLACE BUNKER 'C' STEAM LINES | | | | | | | | | | | | | |
| | 000 | P | 01/01/99 | SLHY | 20 00 | 5,124.05 | 02/28/10 | 2,690.10 | 21.35 | 64.05 | 2,754.15 | 100.000 | |
| 000193 UPGRADE 125 VOLT D.C. DISTRIBUTION | | | | | | | | | | | | | |
| | 000 | P | 05/01/99 | SLHY | 20 00 | 15,705.12 | 02/28/10 | 8,245.23 | 65.44 | 196.32 | 8,441.55 | 100.000 | |
| 000194 INITIAL ENGINEERING EVAPORATOR CONDENSATE | | | | | | | | | | | | | |
| | 000 | P | 09/26/99 | SLHY | 20 00 | 52,150.00 | 02/28/10 | 27,378.75 | 217.30 | 651.88 | 28,030.63 | 100.000 | |
| 000195 VOLTAGE REGULATORS - TURBO GENERATOR #2&3 | | | | | | | | | | | | | |
| | 000 | P | 05/01/99 | SLHY | 20 00 | 197,318.04 | 02/28/10 | 103,591.95 | 822.16 | 2,466.48 | 106,058.43 | 100.000 | |
| 000196 REPLACE BLOWDOWN EXCHANGER | | | | | | | | | | | | | |
| | 000 | P | 07/31/99 | SLHY | 20 00 | 23,176.41 | 02/28/10 | 12,167.51 | 96.57 | 289.71 | 12,457.32 | 100.000 | |
| 000197 NEW H.P. FEEDWATER HEATER FOR NO.3 BOILER | | | | | | | | | | | | | |
| | 000 | P | 05/01/99 | SLHY | 20 00 | 14,528.00 | 02/28/10 | 7,579.70 | 60.95 | 182.85 | 7,862.55 | 100.000 | |
| 000198 OVERHAUL #3 TURBINE | | | | | | | | | | | | | |
| | 000 | P | 05/01/99 | SLHY | 20 00 | 12,463.00 | 02/28/10 | 6,543.08 | 51.93 | 155.79 | 6,698.87 | 100.000 | |
| 000199 EVAPORATOR FLASH STEAM RECOVERY | | | | | | | | | | | | | |
| | 000 | P | 05/01/99 | SLHY | 20 00 | 45,602.42 | 02/28/10 | 23,941.26 | 190.01 | 570.03 | 24,511.29 | 100.000 | |
| 000200 REPLACE COGEN MAGNET | | | | | | | | | | | | | |
| | 000 | P | 05/01/99 | SLHY | 20 00 | 61,395.71 | 02/28/10 | 32,233.32 | 255.82 | 767.46 | 33,000.78 | 100.000 | |
| 000201 ROOF UPGRADING - 1997 | | | | | | | | | | | | | |
| | 000 | P | 05/01/99 | SLHY | 40 00 | 46,100.88 | 02/28/10 | 12,101.46 | 96.04 | 288.13 | 12,389.59 | 100.000 | |

*194*

# EDMUNDSTON FIXED ASSETS
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal
FYE Month = December

| Sys No | Ext | P T | In Svc Date | Depr Meth | Est Life | Acquired Value | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Pct Alloc | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000202 | \multicolumn GENERAL MILL ROOFING REPAIRS - 1999 | | | | | | | | | | | | |
| | 000 | P | 06/01/99 | SLHY | 40 00 | 116,639.92 | 02/28/10 | 30,518.00 | 243.00 | 729.00 | 31,247.00 | 100.000 | |
| 000203 | SCALPER BUILDING WALL | | | | | | | | | | | | |
| | 000 | P | 06/01/99 | SLHY | 40 00 | 134,035.14 | 02/28/10 | 35,184.24 | 279.24 | 837.72 | 36,021.96 | 100.000 | |
| 000206 | COGEN LUBE OIL STORAGE BUILDING | | | | | | | | | | | | |
| | 000 | P | 06/01/99 | SLHY | 40 00 | 130,906.30 | 02/28/10 | 34,362.93 | 272.73 | 818.17 | 35,181.10 | 100.000 | |
| 000207 | PURCHASE PICK UP FIRE TRUCK | | | | | | | | | | | | |
| | 000 | P | 06/01/99 | SLHY | 08 00 | 25,906.00 | 02/28/10 | 25,906.00 | 0.00 | 0.00 | 25,906.00 | 100.000 | |
| 000220 | RELINE 54" EFFLUENT PIPELINE | | | | | | | | | | | | |
| | 000 | P | 11/21/99 | SLHY | 20 00 | 16,181.97 | 02/28/10 | 8,495.55 | 67.43 | 202.28 | 8,697.83 | 100.000 | |
| 000221 | UPGRADE OF PURE OXYGEN SYSTEM AT LAGOON | | | | | | | | | | | | |
| | 000 | P | 03/04/99 | SLHY | 20 00 | 42,350.72 | 02/28/10 | 22,234.17 | 176.47 | 529.39 | 22,763.56 | 100.000 | |
| 000222 | INSTALL A FIFTH BLOWER AT LAGOON | | | | | | | | | | | | |
| | 000 | P | 06/01/99 | SLHY | 20 00 | 230,789.46 | 02/28/10 | 121,164.44 | 961.62 | 2,884.87 | 124,049.31 | 100.000 | |
| 000223 | LIME ADDITION @ S-104 | | | | | | | | | | | | |
| | 000 | P | 06/01/99 | SLHY | 20 00 | 9,890.00 | 02/28/10 | 4,929.75 | 39.13 | 117.36 | 5,047.13 | 100.000 | |
| 000224 | PAPERBOARD INVOICING ENHANCEMENT | | | | | | | | | | | | |
| | 000 | P | 07/31/99 | SLHY | 05 00 | 20,940.13 | 02/28/10 | 20,940.13 | 0.00 | 0.00 | 20,940.13 | 100.000 | |
| 000225 | BACKUP SERVER FOR NETWORK | | | | | | | | | | | | |
| | 000 | P | 01/01/99 | SLHY | 05 00 | 3,840.16 | 02/28/10 | 3,840.16 | 0.00 | 0.00 | 3,840.16 | 100.000 | |
| 000227 | 1999 depreciation job @ 30% - general equipment | | | | | | | | | | | | |
| | 000 | P | 12/31/99 | TT | 01 00 | (57,000.00) | 02/28/10 | (57,000.00) | 0.00 | 0.00 | (57,000.00) | 100.000 | |
| 000228 | 1999 depreciation job @ 30% - groundwood equipment | | | | | | | | | | | | |
| | 000 | P | 12/31/99 | TT | 01 00 | 12,000.00 | 02/28/10 | 12,000.00 | 0.00 | 0.00 | 12,000.00 | 100.000 | |
| 000229 | 1999 depreciation job @ 30% - sulphite equipment | | | | | | | | | | | | |
| | 000 | P | 12/31/99 | TT | 01 00 | (994,000.00) | 02/28/10 | (994,000.00) | 0.00 | 0.00 | (994,000.00) | 100.000 | |
| 000230 | 1999 depreciation job @ 30% - steam plant equipment | | | | | | | | | | | | |
| | 000 | P | 12/31/99 | TT | 01 00 | (110,000.00) | 02/28/10 | (110,000.00) | 0.00 | 0.00 | (110,000.00) | 100.000 | |
| 000231 | 1999 depreciation job @ 30% - general building | | | | | | | | | | | | |
| | 000 | P | 12/31/99 | TT | 01 00 | (49,000.00) | 02/28/10 | (49,000.00) | 0.00 | 0.00 | (49,000.00) | 100.000 | |
| 000232 | 1999 depreciation job @ 30% - steam plant building | | | | | | | | | | | | |
| | 000 | P | 12/31/99 | TT | 01 00 | (23,000.00) | 02/28/10 | (23,000.00) | 0.00 | 0.00 | (23,000.00) | 100.000 | |
| 000233 | 1999 depreciation job @ 30% - cogen equipment | | | | | | | | | | | | |
| | 000 | P | 12/31/99 | TT | 01 00 | (18,000.00) | 02/28/10 | (18,000.00) | 0.00 | 0.00 | (18,000.00) | 100.000 | |
| 000236 | 1999 depreciation job @ 30% - office & furnitures | | | | | | | | | | | | |
| | 000 | P | 12/31/99 | TT | 01 00 | (133,000.00) | 02/28/10 | (133,000.00) | 0.00 | 0.00 | (133,000.00) | 100.000 | |
| 000250 | Cogen Lube Oil Storage Building | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | SLHY | 40 00 | 6,992.60 | 02/28/10 | 1,650.79 | 14.57 | 43.71 | 1,704.50 | 100.000 | |
| 000251 | New Screws for Bark Feeders | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | SLHY | 20 00 | 122,199.40 | 02/28/10 | 58,016.22 | 508.91 | 1,526.74 | 59,542.96 | 100.000 | |
| 000252 | Inspect Hydrograte Cogen Boiler | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | SLHY | 20 00 | 43,479.50 | 02/28/10 | 20,652.81 | 181.17 | 543.50 | 21,196.31 | 100.000 | |
| 000253 | Replace Vapor Absorption Filter Unit - Cogen Complex | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | SLHY | 20 00 | 58,101.00 | 02/28/10 | 27,597.98 | 242.08 | 726.26 | 28,324.24 | 100.000 | |
| 000254 | Install a Fifth Blower at Lagoon | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | SLHY | 20 00 | 4,222.96 | 02/28/10 | 2,005.92 | 17.60 | 52.79 | 2,058.71 | 100.000 | |
| 000255 | Lime Addition @ S-104 | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | SLHY | 20 00 | 39,913.41 | 02/28/10 | 18,958.87 | 166.31 | 498.92 | 19,457.79 | 100.000 | |
| 000256 | Power Factor Correction - Lagoon | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | SLHY | 20 00 | 18,551.78 | 02/28/10 | 8,812.19 | 77.30 | 231.90 | 9,044.00 | 100.000 | |
| 000257 | Replace 100 ft of Effluent Line to Lagoon | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | SLHY | 20 00 | 115,759.96 | 02/28/10 | 54,986.00 | 482.33 | 1,447.00 | 56,433.00 | 100.000 | |
| 000258 | Roof Upgrading - 1997 | | | | | | | | | | | | |

195

# EDMUNDSTON FIXED ASSETS
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal
FYE Month = December

| Sys No | P Ext | T | In Svc Date | Depr Meth | Est Life | Acquired Value | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Pct Alloc | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 | P | 01/01/00 | SLHY | 40 00 | 29,641.46 | 02/28/10 | 7,039.88 | 61.75 | 185.25 | 7,225.14 | 100.000 | |
| 000259 | General Mill Roofing Repairs - 1999 | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | SLHY | 40 00 | 16,804.36 | 02/28/10 | 3,872.30 | 33.96 | 101.90 | 3,974.20 | 100.000 | |
| 000260 | Upgrade Roofs # 16 (Machine Shop) | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | SLHY | 40 00 | 471,940.67 | 02/28/10 | 112,085.94 | 983.21 | 2,949.63 | 115,035.57 | 100.000 | |
| 000261 | Pavement Mill Yard | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | SLHY | 40 00 | 52,800.00 | 02/28/10 | 12,540.00 | 110.00 | 330.00 | 12,870.00 | 100.000 | |
| 000262 | Replacement Membrane on Roofs # 16,80,80A | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | SLHY | 40 00 | 202,333.59 | 02/28/10 | 48,054.23 | 421.53 | 1,264.59 | 49,318.82 | 100.000 | |
| 000263 | Engineering Assistance | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | SLHY | 20 00 | 43,625.81 | 02/28/10 | 20,722.25 | 181.77 | 545.32 | 21,267.58 | 100.000 | |
| 000264 | Emergency Response System | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | SLHY | 20 00 | 100,618.21 | 02/28/10 | 47,793.65 | 419.24 | 1,257.73 | 49,051.38 | 100.000 | |
| 000265 | automatic Pulp Analyzer Series SX470 | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | SLHY | 20 00 | 99,897.50 | 02/28/10 | 47,451.35 | 416.24 | 1,248.72 | 48,700.08 | 100.000 | |
| 000266 | Replace Broadband Mill System Phase 1 | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | SLHY | 20 00 | 224,131.36 | 02/28/10 | 106,462.41 | 933.88 | 2,801.64 | 109,264.05 | 100.000 | |
| 000267 | Replace Broadband Mill System Phase 2 | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | SLHY | 20 00 | 151,403.00 | 02/28/10 | 71,916.43 | 630.85 | 1,892.54 | 73,808.97 | 100.000 | |
| 000268 | Canada Road - Manless Back Gate Security | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | SLHY | 20 00 | 204,558.13 | 02/28/10 | 97,165.14 | 852.33 | 2,556.98 | 99,722.12 | 100.000 | |
| 000269 | Conversion of TSP Samplers to Continuous PM 25 MO | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | SLHY | 08 00 | 33,845.09 | 02/28/10 | 16,076.47 | 141.03 | 423.07 | 16,499.54 | 100.000 | |
| 000270 | # 2 Truck Dumper Cylinder | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | SLHY | 08 00 | 34,093.04 | 02/28/10 | 34,093.04 | 0.00 | 0.00 | 34,093.04 | 100.000 | |
| 000271 | Electrical Boom Truck | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | SLHY | 08 00 | 64,000.00 | 02/28/10 | 64,000.00 | 0.00 | 0.00 | 64,000.00 | 100.000 | |
| 000272 | Rebuild of D8N Dozer | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | SLHY | 08 00 | 233,368.44 | 02/28/10 | 233,368.44 | 0.00 | 0.00 | 233,368.44 | 100.000 | |
| 000273 | Ceridian Payroll /HR System | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | SLHY | 05 00 | 29,931.02 | 02/28/10 | 29,931.02 | 0.00 | 0.00 | 29,931.02 | 100.000 | |
| 000274 | New AS/400 for Business Applications | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | SLHY | 05 00 | 126,522.59 | 02/28/10 | 126,522.59 | 0.00 | 0.00 | 126,522.59 | 100.000 | |
| 000275 | Time Clock Replacement | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | SLHY | 05 00 | 39,319.79 | 02/28/10 | 39,319.79 | 0.00 | 0.00 | 39,319.79 | 100.000 | |
| 000291 | Eye Wash Upgrade in Steam/Recovery Dept | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | SLHY | 20 00 | 126,615.00 | 02/28/10 | 60,142.13 | 527.56 | 1,582.69 | 61,724.82 | 100.000 | |
| 000292 | Water Reduction - Ash Sluicing | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | SLHY | 20 00 | 37,604.59 | 02/28/10 | 17,862.19 | 156.69 | 470.06 | 18,332.25 | 100.000 | |
| 000293 | Repair No 1 Sand Filter | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | SLHY | 20 00 | 25,144.01 | 02/28/10 | 11,943.40 | 104.77 | 314.38 | 12,257.70 | 100.000 | |
| 000294 | Preliminary Engineering -New Precipitator | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | SLHY | 20 00 | 23,532.33 | 02/28/10 | 11,177.69 | 98.06 | 294.16 | 11,472.05 | 100.000 | |
| 000295 | Furfurol Removal - Evaporator Condenser | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | SLHY | 20 00 | 89,999.40 | 02/28/10 | 42,749.72 | 374.99 | 1,124.98 | 43,874.71 | 100.000 | |
| 000296 | Reuse of Acid Condensate at Washing & Screening | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | SLHY | 20 00 | 250,761.44 | 02/28/10 | 119,111.57 | 1,044.84 | 3,134.52 | 122,246.19 | 100.000 | |
| 000297 | Upgrade 125 Volt D.C. Distribution | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | SLHY | 20 00 | 11,453.81 | 02/28/10 | 5,440.56 | 47.72 | 143.17 | 5,583.73 | 100.000 | |
| 000298 | Voltage Regulators - Turbo Generator # 2 | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | SLHY | 20 00 | 7,081.15 | 02/28/10 | 3,363.57 | 29.51 | 88.52 | 3,452.09 | 100.000 | |
| 000299 | New H.P. Feedwater Heater for No. 3 Boiler | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | SLHY | 20 00 | 142,294.93 | 02/28/10 | 67,590.13 | 592.90 | 1,778.69 | 69,368.82 | 100.000 | |

196

# EDMUNDSTON FIXED ASSETS
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal
FYE Month = December

| Sys No | P Ext | T | In Svc Date | Depr Meth | Est Life | Acquied Value | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Pct Alloc | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000300 | Overhaul # 3 Turbine | | | | | | | | | | | | |
| | 000 P | 01/01/00 | SLHY | 20 00 | | 1,108,801.97 | 02/28/10 | 526,680.95 | 4,620.01 | 13,860.03 | 540,540.98 | 100.000 | |
| 000301 | Evaporator Flash Steam Recovery | | | | | | | | | | | | |
| | 000 P | 01/01/00 | SLHY | 20 00 | | 23,795.10 | 02/28/10 | 11,302.72 | 99.15 | 297.44 | 11,600.16 | 100.000 | |
| 000302 | Sulfur Dioxide (SO2) Analyzer | | | | | | | | | | | | |
| | 000 P | 01/01/00 | SLHY | 20 00 | | 107,937.98 | 02/28/10 | 51,270.55 | 449.75 | 1,349.23 | 52,619.78 | 100.000 | |
| 000303 | New Silencer - Recovery Boiler Superheater Vent | | | | | | | | | | | | |
| | 000 P | 01/01/00 | SLHY | 20 00 | | 61,800.60 | 02/28/10 | 29,355.29 | 257.50 | 772.51 | 30,127.80 | 100.000 | |
| 000304 | New Plate for No. 4 Boiler Precipators | | | | | | | | | | | | |
| | 000 P | 01/01/00 | SLHY | 20 00 | | 262,568.11 | 02/28/10 | 124,719.89 | 1,094.03 | 3,282.10 | 128,001.99 | 100.000 | |
| 000305 | New Demineralizer | | | | | | | | | | | | |
| | 000 P | 01/01/00 | SLHY | 20 00 | | 686,759.20 | 02/28/10 | 326,210.62 | 2,861.50 | 8,584.49 | 334,795.11 | 100.000 | |
| 000306 | Reactive Scrubber Fourth Stage | | | | | | | | | | | | |
| | 000 P | 01/01/00 | SLHY | 20 00 | | 172,177.81 | 02/28/10 | 81,784.46 | 717.40 | 2,152.22 | 83,936.68 | 100.000 | |
| 000307 | Install New Turbine - Recovery I.D. Fan | | | | | | | | | | | | |
| | 000 P | 01/01/00 | SLHY | 20 00 | | 75,144.54 | 02/28/10 | 35,693.68 | 313.10 | 939.31 | 36,632.99 | 100.000 | |
| 000308 | New Plates for Cooling Towers Heat Exchanger | | | | | | | | | | | | |
| | 000 P | 01/01/00 | SLHY | 20 00 | | 27,836.97 | 02/28/10 | 13,222.58 | 115.98 | 347.96 | 13,570.54 | 100.000 | |
| 000309 | Rebuild No # 3 Boiler Reedwater Pump No 2 | | | | | | | | | | | | |
| | 000 P | 01/01/00 | SLHY | 20 00 | | 172,662.72 | 02/28/10 | 82,014.83 | 719.43 | 2,158.29 | 84,173.12 | 100.000 | |
| 000310 | New Belt for Reclaim Conveyor | | | | | | | | | | | | |
| | 000 P | 01/01/00 | SLHY | 20 00 | | 63,315.55 | 02/28/10 | 30,074.91 | 263.82 | 791.46 | 30,866.36 | 100.000 | |
| 000311 | New Automatic Recirculating Valve on No 3 Boiler | | | | | | | | | | | | |
| | 000 P | 01/01/00 | SLHY | 20 00 | | 50,240.06 | 02/28/10 | 23,864.00 | 209.33 | 628.00 | 24,492.00 | 100.000 | |
| 000314 | Scalper Building Wall | | | | | | | | | | | | |
| | 000 P | 01/01/00 | SLHY | 40 00 | | 1,105.00 | 02/28/10 | 262.48 | 2.30 | 6.91 | 269.39 | 100.000 | |
| 000315 | Bleaching Towersbuilding Repairs | | | | | | | | | | | | |
| | 000 P | 01/01/00 | SLHY | 40 00 | | 91,985.74 | 02/28/10 | 21,846.58 | 191.64 | 574.91 | 22,421.49 | 100.000 | |
| 000316 | Conversion Thickener to 4TH Washer | | | | | | | | | | | | |
| | 000 P | 01/01/00 | SLHY | 20 00 | | 15,722.30 | 02/28/10 | 7,468.14 | 65.51 | 196.53 | 7,664.67 | 100.000 | |
| 000317 | CLO2 Plant Work | | | | | | | | | | | | |
| | 000 P | 01/01/00 | SLHY | 20 00 | | 185,450.03 | 02/28/10 | 88,563.76 | 776.88 | 2,330.63 | 90,894.38 | 100.000 | |
| 000318 | Pitch Control Program | | | | | | | | | | | | |
| | 000 P | 01/01/00 | SLHY | 20 00 | | 226,570.18 | 02/28/10 | 107,620.85 | 944.04 | 2,832.13 | 110,452.98 | 100.000 | |
| 000319 | Engineering - CLO2 Plant Increase | | | | | | | | | | | | |
| | 000 P | 01/01/00 | SLHY | 20 00 | | 32,000.00 | 02/28/10 | 15,200.00 | 133.33 | 400.00 | 15,600.00 | 100.000 | |
| 000320 | #5 Digester relining | | | | | | | | | | | | |
| | 000 P | 01/01/00 | SLHY | 20 00 | | 50,379.00 | 02/28/10 | 23,930.03 | 209.91 | 629.74 | 24,559.77 | 100.000 | |
| 000321 | No 4 Digester Relining | | | | | | | | | | | | |
| | 000 P | 01/01/00 | SLHY | 20 00 | | 74,599.39 | 02/28/10 | 35,434.72 | 310.83 | 932.49 | 36,367.21 | 100.000 | |
| 000322 | Digester Substation A/C Unit | | | | | | | | | | | | |
| | 000 P | 01/01/00 | SLHY | 20 00 | | 36,495.00 | 02/28/10 | 17,335.13 | 152.06 | 456.19 | 17,791.32 | 100.000 | |
| 000323 | Eye Wash Upgrading in Sulphite Department | | | | | | | | | | | | |
| | 000 P | 01/01/00 | SLHY | 20 00 | | 13,260.00 | 02/28/10 | 6,298.50 | 55.25 | 165.75 | 6,464.25 | 100.000 | |
| 000324 | Replace High density Stock and Dilution Piping | | | | | | | | | | | | |
| | 000 P | 01/01/00 | SLHY | 20 00 | | 97,387.13 | 02/28/10 | 46,258.92 | 405.78 | 1,217.34 | 47,476.26 | 100.000 | |
| 000325 | Rebuild Washer Vat-Drive End | | | | | | | | | | | | |
| | 000 P | 01/01/00 | SLHY | 20 00 | | 134,474.73 | 02/28/10 | 63,875.53 | 560.32 | 1,680.94 | 65,556.47 | 100.000 | |
| 000326 | Bleachery Automation | | | | | | | | | | | | |
| | 000 P | 01/01/00 | SLHY | 20 00 | | 3,271,931.15 | 02/28/10 | 1,554,167.32 | 13,633.05 | 40,899.14 | 1,595,066.46 | 100.000 | |
| 000327 | Replace Cl02 50% Caustic Tank | | | | | | | | | | | | |
| | 000 P | 01/01/00 | SLHY | 20 00 | | 69,611.30 | 02/28/10 | 33,160.41 | 290.88 | 872.64 | 34,033.05 | 100.000 | |
| 000328 | Cl02 Plant work Phase 2 - Hazop | | | | | | | | | | | | |

*197*

# EDMUNDSTON FIXED ASSETS
## Depreciation Expense Report
## As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ext | P T | In Svc Date | Depr Meth | Est Life | Acquired Value | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Pct Alloc | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 | P | 01/01/00 | SLHY | 20 00 | 93,408.75 | 02/28/10 | 44,369.18 | 369.20 | 1,167.61 | 45,536.79 | 100.000 | |
| 000329 Replace Piping - Pump to Hypo Stock Tower | | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | SLHY | 20 00 | 49,697.17 | 02/28/10 | 23,605.17 | 207.08 | 621.22 | 24,227.39 | 100.000 | |
| 000330 AC Unit - Bleachery MCC Room | | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | SLHY | 20 00 | 25,122.14 | 02/28/10 | 11,933.04 | 104.68 | 314.03 | 12,247.07 | 100.000 | |
| 000331 Purchase and Inst. New Screen - Cl.2 Stock | | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | SLHY | 20 00 | 23,211.40 | 02/28/10 | 11,025.42 | 96.71 | 290.14 | 11,315.56 | 100.000 | |
| 000332 Recondition Gravity Filter Beds (1997) | | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | SLHY | 20 00 | 18,641.84 | 02/28/10 | 8,854.86 | 77.67 | 233.02 | 9,087.88 | 100.000 | |
| 000333 Purchase Spare Casing for Water Supply | | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | SLHY | 20 00 | 19,826.09 | 02/28/10 | 9,417.44 | 82.61 | 247.83 | 9,665.27 | 100.000 | |
| 000334 Groundwood Screen Room Automation | | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | SLHY | 20 00 | 4,886.33 | 02/28/10 | 2,321.04 | 20.36 | 61.08 | 2,382.12 | 100.000 | |
| 000335 On-line Freeness Analyzer | | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | SLHY | 20 00 | 182,110.57 | 02/28/10 | 86,502.54 | 758.79 | 2,276.38 | 88,778.92 | 100.000 | |
| 000336 Reapits on # 2 Brking Drum | | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | SLHY | 20 00 | 69,031.25 | 02/28/10 | 32,789.82 | 287.63 | 862.89 | 33,652.71 | 100.000 | |
| 000337 Overhaul no 1 Barkdrum | | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | SLHY | 20 00 | 68,046.95 | 02/28/10 | 32,322.32 | 283.53 | 850.59 | 33,172.91 | 100.000 | |
| 000338 Replace No 2 Bullscreen Rejects Conveyor | | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | SLHY | 20 00 | 53,246.13 | 02/28/10 | 25,291.94 | 221.86 | 665.58 | 25,957.52 | 100.000 | |
| 000339 Replacement Groundwood Stock Line | | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | SLHY | 20 00 | 49,939.55 | 02/28/10 | 23,721.21 | 208.08 | 624.24 | 24,345.45 | 100.000 | |
| 000340 Mark "A" Pressure Screen Rotor | | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | SLHY | 20 00 | 26,337.95 | 02/28/10 | 12,510.55 | 109.75 | 329.23 | 12,839.78 | 100.000 | |
| 000341 2000-30% Class 2 - Depr. Job Cogen Equipment | | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | TT | 01 00 | (67,100.00) | 02/28/10 | (67,100.00) | 0.00 | 0.00 | (67,100.00) | 100.000 | |
| 000342 2000- 30% Class 2 - Depr. Job General Bldg | | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | TT | 01 00 | (231,900.00) | 02/28/10 | (231,900.00) | 0.00 | 0.00 | (231,900.00) | 100.000 | |
| 000343 2000 - 30% Class 2 - Depr. Job Environment Facilities | | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | TT | 01 00 | (34,700.00) | 02/28/10 | (34,700.00) | 0.00 | 0.00 | (34,700.00) | 100.000 | |
| 000344 2000 - 30% Class 2 - Depr. Job General Equipment | | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | TT | 01 00 | (184,200.00) | 02/28/10 | (184,200.00) | 0.00 | 0.00 | (184,200.00) | 100.000 | |
| 000345 2000 - 30% Class 2 - Depr. Job Mobile Equip | | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | TT | 01 00 | (70,000.00) | 02/28/10 | (70,000.00) | 0.00 | 0.00 | (70,000.00) | 100.000 | |
| 000346 - 30% Class 2 - Depr. Job Office Equipment | | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | TT | 01 00 | (49,800.00) | 02/28/10 | (49,800.00) | 0.00 | 0.00 | (49,800.00) | 100.000 | |
| 000350 2000 - 30% Class 2 - Depr. Job Steam Plan Recovery | | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | TT | 01 00 | (1,083,600.00) | 02/28/10 | (1,083,600.00) | 0.00 | 0.00 | (1,083,600.00) | 100.000 | |
| 000351 2000 - 30% Class 2 - Depr. Job Sulphite Building | | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | TT | 01 00 | (27,600.00) | 02/28/10 | (27,600.00) | 0.00 | 0.00 | (27,600.00) | 100.000 | |
| 000352 2000 - 30% Class 2 - Depr. Job Sulphite Equipment | | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | TT | 01 00 | (1,397,000.00) | 02/28/10 | (1,397,000.00) | 0.00 | 0.00 | (1,397,000.00) | 100.000 | |
| 000353 2000 - 30% Class 2 - Depr. Job Groundwood Equipment | | | | | | | | | | | | | |
| | 000 | P | 01/01/00 | TT | 01 00 | (80,000.00) | 02/28/10 | (80,000.00) | 0.00 | 0.00 | (80,000.00) | 100.000 | |
| 000354 CHLORINATION STAGE WASHER CIP 2000 | | | | | | | | | | | | | |
| | 000 | P | 01/01/01 | SLHY | 20 00 | 726,492.17 | 02/28/10 | 308,759.19 | 3,027.05 | 9,081.15 | 317,840.34 | 100.000 | |
| 000355 NEW ELECTROSTATIC PRECIPITATOR CIP 2000 | | | | | | | | | | | | | |
| | 000 | P | 01/01/01 | SLHY | 20 00 | 500,006.59 | 02/28/10 | 212,502.81 | 2,083.36 | 6,250.08 | 218,752.89 | 100.000 | |
| 000356 RELINE NO.2 DIGESTOR | | | | | | | | | | | | | |
| | 000 | P | 01/01/01 | SLHY | 20 00 | 678,435.01 | 02/28/10 | 288,334.88 | 2,826.81 | 8,480.44 | 295,815.32 | 100.000 | |
| 000360 EXIT DOOR- COGEN CONTROL ROOM | | | | | | | | | | | | | |
| | 000 | P | 01/01/01 | SLHY | 40 00 | 42,360.60 | 02/28/10 | 9,001.57 | 88.25 | 264.76 | 9,266.43 | 100.000 | |

*198*

# EDMUNDSTON FIXED ASSETS
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | P Ext T | In Svc Date | Depr Meth | Est Life | Acquired Value | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Pct Alloc | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000361 | REPLACE VAPOR ABSORPTION FILTER UNIT -COGEN COMPLEX | | | | | | | | | | | |
| | 000 P | 01/01/01 | SLHY | 20 00 | 9,389.73 | 02/28/10 | 3,990.66 | 39.12 | 117.37 | 4,108.03 | 100.000 | |
| 000369 | REPLACE TRAVELLING SCREEN & PRIMARY PUMPHOUSE | | | | | | | | | | | |
| | 000 P | 01/01/01 | SLHY | 20 00 | 155,637.04 | 02/28/10 | 66,145.73 | 648.46 | 1,945.46 | 68,091.19 | 100.000 | |
| 000370 | TECHNICAL LOCKER ROOM | | | | | | | | | | | |
| | 000 P | 01/01/01 | SLHY | 40 00 | 14,493.19 | 02/28/10 | 3,079.81 | 30.19 | 90.58 | 3,170.39 | 100.000 | |
| 000371 | BUTLER BUILDING SPRINKLER SYSTEM | | | | | | | | | | | |
| | 000 P | 01/01/01 | SLHY | 40 00 | 33,932.57 | 02/28/10 | 7,210.72 | 70.69 | 212.08 | 7,422.80 | 100.000 | |
| 000372 | UPGRADE ROOFS # 16 (MACHINE SHOP) | | | | | | | | | | | |
| | 000 P | 01/01/01 | SLHY | 40 00 | 4,144.33 | 02/28/10 | 880.69 | 8.63 | 25.90 | 906.59 | 100.000 | |
| 000373 | REPLACE MEMBRANE ON ROOFS # 16, 80, 60A | | | | | | | | | | | |
| | 000 P | 01/01/01 | SLHY | 40 00 | 62,155.70 | 02/28/10 | 13,208.32 | 129.49 | 388.48 | 13,596.80 | 100.000 | |
| 000374 | UPGRADE ROOFS # 60 AND #80A | | | | | | | | | | | |
| | 000 P | 01/01/01 | SLHY | 40 00 | 442,506.10 | 02/28/10 | 94,032.53 | 921.88 | 2,765.66 | 96,798.19 | 100.000 | |
| 000375 | UPGRADE HELIPORT | | | | | | | | | | | |
| | 000 P | 01/01/01 | SLHY | 40 00 | 18,034.59 | 02/28/10 | 3,832.89 | 37.57 | 112.72 | 3,945.11 | 100.000 | |
| 000376 | EMERGENCY RESPONSE SYSTEM | | | | | | | | | | | |
| | 000 P | 01/01/01 | SLHY | 20 00 | 2,826.15 | 02/28/10 | 1,201.13 | 11.78 | 35.33 | 1,236.46 | 100.000 | |
| 000377 | AUTOMATIC PULP ANALYZER SYSTEM | | | | | | | | | | | |
| | 000 P | 01/01/01 | SLHY | 20 00 | (99,571.16) | 02/28/10 | (16,817.76) | (164.88) | (494.64) | (17,312.40) | 100.000 | |
| 000378 | REPLACE BROADBAND MILL SYSTEM PHASE 1 | | | | | | | | | | | |
| | 000 P | 01/01/01 | SLHY | 20 00 | (0.01) | 02/28/10 | (0.01) | 0.00 | 0.00 | (0.01) | 100.000 | |
| 000379 | P.M. 2.5 SACRED HEART AND MODELING/SITE RELOCATION | | | | | | | | | | | |
| | 000 P | 01/01/01 | SLHY | 20 00 | 2,844.44 | 02/28/10 | 1,208.67 | 11.85 | 35.56 | 1,244.43 | 100.000 | |
| 000380 | TIME CLOCK REPLACEMENT | | | | | | | | | | | |
| | 000 P | 01/01/01 | SLHY | 05 00 | (5,534.64) | 02/28/10 | (5,534.64) | 0.00 | 0.00 | (5,534.64) | 100.000 | |
| 000381 | DLGL-CANADIAN PAYROLL SYSTEM PRE-STUDY | | | | | | | | | | | |
| | 000 P | 01/01/01 | SLHY | 05 00 | 72,655.69 | 02/28/10 | 72,655.69 | 0.00 | 0.00 | 72,655.69 | 100.000 | |
| 000382 | REUSE OF ACID CONDENSATE AT WASHING & SCREENING | | | | | | | | | | | |
| | 000 P | 01/01/01 | SLHY | 20 00 | 78,450.30 | 02/28/10 | 33,341.42 | 325.88 | 980.63 | 34,322.05 | 100.000 | |
| 000383 | NEW ELECTROSTATIC PRECIPITATOR | | | | | | | | | | | |
| | 000 P | 01/01/01 | SLHY | 20 00 | 6,161,725.82 | 02/28/10 | 2,618,733.47 | 25,673.65 | 77,021.57 | 2,695,755.04 | 100.000 | |
| 000384 | OVERHAUL # 3 TUBINE | | | | | | | | | | | |
| | 000 P | 01/01/01 | SLHY | 20 00 | 2,189.00 | 02/28/10 | 930.33 | 9.12 | 27.36 | 957.69 | 100.000 | |
| 000385 | NEW DEMINERALIZER | | | | | | | | | | | |
| | 000 P | 01/01/01 | SLHY | 20 00 | 186,667.00 | 02/28/10 | 79,333.48 | 777.78 | 2,333.34 | 81,666.82 | 100.000 | |
| 000386 | REACTIVATE SCRUBBER FOURTH STAGE | | | | | | | | | | | |
| | 000 P | 01/01/01 | SLHY | 20 00 | 41,283.51 | 02/28/10 | 17,545.53 | 172.02 | 516.05 | 18,061.58 | 100.000 | |
| 000387 | NEW AUTOMATIC RECIRCULATING VALVE ON NO 3 BOILER | | | | | | | | | | | |
| | 000 P | 01/01/01 | SLHY | 20 00 | 33,333.35 | 02/28/10 | 14,166.69 | 138.89 | 416.67 | 14,583.36 | 100.000 | |
| 000388 | REPLACE STEAM PANT 125 VDC BATTERY | | | | | | | | | | | |
| | 000 P | 01/01/01 | SLHY | 20 00 | 30,588.72 | 02/28/10 | 13,000.24 | 127.45 | 382.35 | 13,382.60 | 100.000 | |
| 000389 | REPLACE VACUUM PUMP | | | | | | | | | | | |
| | 000 P | 01/01/01 | SLHY | 20 00 | 45,865.60 | 02/28/10 | 19,493.31 | 191.11 | 573.33 | 20,066.64 | 100.000 | |
| 000390 | NO. 3 BOILER OPACITY METER | | | | | | | | | | | |
| | 000 P | 01/01/01 | SLHY | 20 00 | 21,142.32 | 02/28/10 | 8,985.52 | 88.09 | 264.28 | 9,249.80 | 100.000 | |
| 000391 | RECOVERY FLAME SCANNER SYSTEM | | | | | | | | | | | |
| | 000 P | 01/01/01 | SLHY | 20 00 | 103,940.55 | 02/28/10 | 44,174.75 | 433.09 | 1,299.26 | 45,474.01 | 100.000 | |
| 000393 | SO2 VENT FAN TO SCRUBBER | | | | | | | | | | | |
| | 000 P | 01/01/01 | SLHY | 20 00 | 174,476.57 | 02/28/10 | 74,152.56 | 726.99 | 2,180.96 | 76,333.52 | 100.000 | |
| 000394 | CONVERSION THICKENER TO 4TH WASHER | | | | | | | | | | | |
| | 000 P | 01/01/01 | SLHY | 20 00 | (101.26) | 02/28/10 | (43.01) | (0.43) | (1.27) | (44.28) | 100.000 | |
| 000395 | CL02 PLANT WORK | | | | | | | | | | | |

*199*

# EDMUNDSTON FIXED ASSETS
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ext | P T | In Svc Date | Depr Meth | Est Life | Acquired Value | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Pct Alloc | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 | P | 01/01/01 | SLHY | 20 00 | 44,557.79 | 02/28/10 | 18,937.07 | 185.65 | 556.97 | 19,494.04 | 100.000 | |
| 000396 | PITCH CONTROL PROGRAM | | | | | | | | | | | | |
| | 000 | P | 01/01/01 | SLHY | 20 00 | 78,364.23 | 02/28/10 | 33,304.79 | 326.51 | 979.55 | 34,284.34 | 100.000 | |
| 000397 | CHLORINATION STAGE WASHER | | | | | | | | | | | | |
| | 000 | P | 01/01/01 | SLHY | 20 00 | 2,412,985.02 | 02/28/10 | 1,025,518.63 | 10,054.10 | 30,162.31 | 1,055,680.94 | 100.000 | |
| 000398 | NO. 4 DIGESTER RELINING | | | | | | | | | | | | |
| | 000 | P | 01/01/01 | SLHY | 20 00 | 5,204.38 | 02/28/10 | 2,211.87 | 21.69 | 65.06 | 2,276.93 | 100.000 | |
| 000399 | RELINE # 2 DIGESTER | | | | | | | | | | | | |
| | 000 | P | 01/01/01 | SLHY | 20 00 | 159,142.06 | 02/28/10 | 67,635.35 | 663.10 | 1,989.28 | 69,624.63 | 100.000 | |
| 000400 | DIGESTER SUBSTATION A/C UNIT | | | | | | | | | | | | |
| | 000 | P | 01/01/01 | SLHY | 20 00 | 23,988.00 | 02/28/10 | 10,194.90 | 99.95 | 299.85 | 10,494.75 | 100.000 | |
| 000401 | RELINE NO. 6 DIGESTER | | | | | | | | | | | | |
| | 000 | P | 01/01/01 | SLHY | 20 00 | 666,977.66 | 02/28/10 | 368,465.48 | 3,612.41 | 10,837.22 | 379,302.70 | 100.000 | |
| 000402 | DRAIN DOWN HEADER REPLACEMENT | | | | | | | | | | | | |
| | 000 | P | 01/01/01 | SLHY | 20 00 | 137,894.45 | 02/28/10 | 58,605.12 | 574.56 | 1,723.68 | 60,328.80 | 100.000 | |
| 000403 | #1 SEAL TANK REPAIRS | | | | | | | | | | | | |
| | 000 | P | 01/01/01 | SLHY | 20 00 | 106,174.53 | 02/28/10 | 45,124.20 | 442.39 | 1,327.18 | 46,451.38 | 100.000 | |
| 000404 | BLEACHERY AUTOMATION | | | | | | | | | | | | |
| | 000 | P | 01/01/01 | SLHY | 20 00 | 30,867.54 | 02/28/10 | 13,118.73 | 128.62 | 385.85 | 13,504.58 | 100.000 | |
| 000405 | REPALCE CIO2 50% CAUSTIC TANK | | | | | | | | | | | | |
| | 000 | P | 01/01/01 | SLHY | 20 00 | 97,910.86 | 02/28/10 | 41,612.09 | 407.97 | 1,223.89 | 42,835.98 | 100.000 | |
| 000406 | CIO2 PLANT WORK PHASE 2 - HAZOP | | | | | | | | | | | | |
| | 000 | P | 01/01/01 | SLHY | 20 00 | 186,993.72 | 02/28/10 | 79,217.36 | 776.64 | 2,329.92 | 81,547.28 | 100.000 | |
| 000407 | REPLACE PIPING - PUMP TO HYPO STOCK TOWER | | | | | | | | | | | | |
| | 000 | P | 01/01/01 | SLHY | 20 00 | 1,152.08 | 02/28/10 | 489.60 | 4.80 | 14.40 | 504.00 | 100.000 | |
| 000408 | CONSTANT HUMIDITY MACHINE | | | | | | | | | | | | |
| | 000 | P | 01/01/01 | SLHY | 20 00 | 17,331.30 | 02/28/10 | 7,365.84 | 72.21 | 216.64 | 7,582.48 | 100.000 | |
| 000409 | CHLORINATION STAGE WASHER | | | | | | | | | | | | |
| | 000 | P | 01/01/01 | SLHY | 40 00 | 300,000.00 | 02/28/10 | 63,750.00 | 625.00 | 1,875.00 | 65,625.00 | 100.000 | |
| 000410 | ON-LINE FREENESS ANALYZER | | | | | | | | | | | | |
| | 000 | P | 01/01/01 | SLHY | 20 00 | (46,212.69) | 02/28/10 | (19,640.44) | (192.55) | (577.66) | (20,218.10) | 100.000 | |
| 000411 | OVERHAUL NO 1 BARKDRUM | | | | | | | | | | | | |
| | 000 | P | 01/01/01 | SLHY | 20 00 | 19,056.55 | 02/28/10 | 8,099.05 | 79.40 | 238.21 | 8,337.26 | 100.000 | |
| 000412 | RATE COTROL NO. 1 GRINDER LINE | | | | | | | | | | | | |
| | 000 | P | 01/01/01 | SLHY | 20 00 | 206,605.05 | 02/28/10 | 87,807.13 | 860.85 | 2,582.56 | 90,389.69 | 100.000 | |
| 000413 | CLASS 2 - 30% JOB 2001 ASSIGNED TO COGEN | | | | | | | | | | | | |
| | 000 | P | 01/01/01 | TT | 01 00 | (2,816.92) | 02/28/10 | (2,816.92) | 0.00 | 0.00 | (2,816.92) | 100.000 | |
| 000416 | CLASS 2 - 30% JOB 2001 ASSIGNED TO ENVIRONMENTAL | | | | | | | | | | | | |
| | 000 | P | 01/01/01 | TT | 01 00 | (46,691.11) | 02/28/10 | (46,691.11) | 0.00 | 0.00 | (46,691.11) | 100.000 | |
| 000417 | CLASS 2 - 30% JOB 2001 ASSIGNED TO GENERAL BLDG | | | | | | | | | | | | |
| | 000 | P | 01/01/01 | TT | 01 00 | (158,052.52) | 02/28/10 | (158,052.52) | 0.00 | 0.00 | (158,052.52) | 100.000 | |
| 000418 | CLASS 2 - 30% JOB 2001 ASSIGNED TO GENERAL EQUIPMENT | | | | | | | | | | | | |
| | 000 | P | 01/01/01 | TT | 01 00 | (9,103.33) | 02/28/10 | (9,103.33) | 0.00 | 0.00 | (9,103.33) | 100.000 | |
| 000419 | CLASS 2 - 30% JOB 2001 ASSIGNED TO OFFICE | | | | | | | | | | | | |
| | 000 | P | 01/01/01 | TT | 01 00 | (103,542.14) | 02/28/10 | (103,542.14) | 0.00 | 0.00 | (103,542.14) | 100.000 | |
| 000420 | CLASS 2 - 30% JOB 2001 ASSIGNED TO STEAM PLANT RECOVERY | | | | | | | | | | | | |
| | 000 | P | 01/01/01 | TT | 01 00 | (139,359.40) | 02/28/10 | (139,359.40) | 0.00 | 0.00 | (139,359.40) | 100.000 | |
| 000421 | CLASS 2 - 30% JOB 2001 ASSIGNED TO SULPHITE EQUIPMENT | | | | | | | | | | | | |
| | 000 | P | 01/01/01 | TT | 01 00 | (489,910.97) | 02/28/10 | (489,910.97) | 0.00 | 0.00 | (489,910.97) | 100.000 | |
| 000422 | CLASS 2 - 30% JOB 2001 ASSIGNED TO GWD EQUIP | | | | | | | | | | | | |
| | 000 | P | 01/01/01 | TT | 01 00 | (70,579.38) | 02/28/10 | (70,579.38) | 0.00 | 0.00 | (70,579.38) | 100.000 | |
| 000423 | 2000 DISPOSAL OF MOBILE EQUIP | | | | | | | | | | | | |
| | 000 | P | 01/01/01 | TT | 01 00 | (2,095.00) | 02/28/10 | (2,095.00) | 0.00 | 0.00 | (2,095.00) | 100.000 | |

200

# EDMUNDSTON FIXED ASSETS
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ext | P T | In Svc Date | Depr Meth | Est Life | Acquired Value | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Pct Alloc | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000431 | Canadian Payroll H/R System - CIP 2001 | | | | | | | | | | | | |
| | 000 | P | 01/01/02 | SLHY | 05 00 | 278,019.42 | 02/28/10 | 278,019.42 | 0.00 | 0.00 | 278,019.42 | 100.000 | |
| 000432 | Techulbite | | | | | | | | | | | | |
| | 000 | P | 01/01/02 | SLHY | 20 00 | 27,500.00 | 02/28/10 | 10,312.50 | 114.58 | 343.75 | 10,656.25 | 100.000 | |
| 000433 | Wave Breakers for Lagoon Third Pond | | | | | | | | | | | | |
| | 000 | P | 01/01/02 | SLHY | 20 00 | 300.00 | 02/28/10 | 112.50 | 1.25 | 3.75 | 116.25 | 100.000 | |
| 000434 | Groundwood Escalator - CIP 2001 | | | | | | | | | | | | |
| | 000 | P | 01/01/02 | SLHY | 20 00 | 9,603.00 | 02/28/10 | 3,601.13 | 40.01 | 120.04 | 3,721.17 | 100.000 | |
| 000435 | Cogen Fuel Reclaimers Cameras | | | | | | | | | | | | |
| | 000 | P | 01/01/02 | SLHY | 20 00 | 40,771.20 | 02/28/10 | 15,289.20 | 169.88 | 509.64 | 15,798.84 | 100.000 | |
| 000436 | Purchase Wet Lime Spreader | | | | | | | | | | | | |
| | 000 | P | 01/01/02 | SLHY | 20 00 | 23,091.12 | 02/28/10 | 8,659.20 | 96.21 | 288.64 | 8,947.84 | 100.000 | |
| 000437 | Wave Breakers for Lagoon Third Pond | | | | | | | | | | | | |
| | 000 | P | 01/01/02 | SLHY | 20 00 | 19,378.24 | 02/28/10 | 7,266.83 | 80.74 | 242.23 | 7,509.06 | 100.000 | |
| 000440 | Reuse of Acid Condensate at Washing & Screaning | | | | | | | | | | | | |
| | 000 | P | 01/01/02 | SLHY | 20 00 | 33,684.61 | 02/28/10 | 12,631.73 | 140.35 | 421.06 | 13,052.79 | 100.000 | |
| 000441 | New Electrostatic Precipitator | | | | | | | | | | | | |
| | 000 | P | 01/01/02 | SLHY | 20 00 | 155,913.01 | 02/28/10 | 58,467.38 | 649.63 | 1,948.91 | 60,416.29 | 100.000 | |
| 000442 | SO2 Vent Fan to Scrubber | | | | | | | | | | | | |
| | 000 | P | 01/01/02 | SLHY | 20 00 | (7,714.19) | 02/28/10 | (2,692.83) | (32.14) | (96.49) | (2,989.26) | 100.000 | |
| 000443 | Spare Capping Valve | | | | | | | | | | | | |
| | 000 | P | 01/01/02 | SLHY | 20 00 | 42,294.12 | 02/28/10 | 15,860.32 | 176.23 | 528.68 | 16,389.00 | 100.000 | |
| 000444 | Pitch Control Program | | | | | | | | | | | | |
| | 000 | P | 01/01/02 | SLHY | 20 00 | (561.00) | 02/28/10 | (210.38) | (2.33) | (7.01) | (217.39) | 100.000 | |
| 000445 | Enginering -CiO2 Plant Increase | | | | | | | | | | | | |
| | 000 | P | 01/01/02 | SLHY | 20 00 | 4,200.00 | 02/28/10 | 1,575.00 | 17.50 | 52.50 | 1,627.50 | 100.000 | |
| 000446 | A/C Unit - Woodroom MCC #32 | | | | | | | | | | | | |
| | 000 | P | 01/01/02 | SLHY | 20 00 | 36,283.08 | 02/28/10 | 13,606.13 | 151.18 | 453.54 | 14,059.67 | 100.000 | |
| 000447 | Cogen and Main Transformer Contingency Plan | | | | | | | | | | | | |
| | 000 | P | 01/01/02 | SLHY | 20 00 | 152,599.59 | 02/28/10 | 57,225.00 | 635.83 | 1,907.50 | 59,132.50 | 100.000 | |
| 000448 | Spare Parts for Cogen Turbine | | | | | | | | | | | | |
| | 000 | P | 01/01/02 | SLHY | 20 00 | 141,702.34 | 02/28/10 | 53,138.40 | 590.43 | 1,771.28 | 54,909.68 | 100.000 | |
| 000449 | Major Overhaul Cogen Turbina | | | | | | | | | | | | |
| | 000 | P | 01/01/02 | SLHY | 20 00 | 1,050,359.50 | 02/28/10 | 393,884.77 | 4,376.49 | 13,129.49 | 407,014.26 | 100.000 | |
| 000450 | Replace Superheater Clips - Cogen Boiler | | | | | | | | | | | | |
| | 000 | P | 01/01/02 | SLHY | 20 00 | 176,826.22 | 02/28/10 | 66,309.83 | 736.78 | 2,210.33 | 68,520.16 | 100.000 | |
| 000451 | New Penthouse Cogen Building | | | | | | | | | | | | |
| | 000 | P | 01/01/02 | SLHY | 40 00 | 80,085.00 | 02/28/10 | 15,015.97 | 166.84 | 500.53 | 15,516.50 | 100.000 | |
| 000452 | Replace Cogen Building Roof | | | | | | | | | | | | |
| | 000 | P | 01/01/02 | SLHY | 40 00 | 165,491.59 | 02/28/10 | 31,029.68 | 344.77 | 1,034.32 | 32,064.00 | 100.000 | |
| 000453 | Replace Travelling Screen & Primary Pumphouse | | | | | | | | | | | | |
| | 000 | P | 01/01/02 | SLHY | 20 00 | 72.31 | 02/28/10 | 27.15 | 0.31 | 0.91 | 28.06 | 100.000 | |
| 000454 | Upgrade Roofs #80 and #80A | | | | | | | | | | | | |
| | 000 | P | 01/01/02 | SLHY | 40 00 | 1,841.38 | 02/28/10 | 345.36 | 3.84 | 11.51 | 356.81 | 100.000 | |
| 000457 | Technical Locker Room | | | | | | | | | | | | |
| | 000 | P | 01/01/02 | SLHY | 40 00 | 94,007.82 | 02/28/10 | 17,625.50 | 195.85 | 587.55 | 18,214.05 | 100.000 | |
| 000459 | PM 2.5 Sacred Heart and Modeling /Site Relocation | | | | | | | | | | | | |
| | 000 | P | 01/01/02 | SLHY | 20 00 | 3,103.45 | 02/28/10 | 1,163.78 | 12.93 | 38.79 | 1,202.57 | 100.000 | |
| 000460 | Upgrade 69KV Switchyard | | | | | | | | | | | | |
| | 000 | P | 01/01/02 | SLHY | 20 00 | 52,563.37 | 02/28/10 | 19,711.28 | 219.01 | 657.04 | 20,368.32 | 100.000 | |
| 000461 | Radio Communication System Repeater | | | | | | | | | | | | |
| | 000 | P | 01/01/02 | SLHY | 20 00 | 11,119.95 | 02/28/10 | 4,170.00 | 46.33 | 139.00 | 4,309.00 | 100.000 | |
| 000462 | Canadian Payroll H/R System | | | | | | | | | | | | |

201

# EDMUNDSTON FIXED ASSETS
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ext | P T | In Svo Date | Depr Meth | Est Life | Acquired Value | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Pct Alloc | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 | P | 01/01/02 | SLHY | 05 00 | 119,927.70 | 02/28/10 | 119,927.70 | 0.00 | 0.00 | 119,927.70 | 100.000 | |
| 000464 | | | No.3 Boiler Opacity Meter | | | | | | | | | | |
| | 000 | P | 01/01/02 | SLHY | 20 00 | 35,695.84 | 02/28/10 | 13,385.93 | 148.73 | 446.20 | 13,832.13 | 100.000 | |
| 000465 | | | Recovery Flame Scanner System | | | | | | | | | | |
| | 000 | P | 01/01/02 | SLHY | 20 00 | 72,360.47 | 02/28/10 | 27,135.15 | 301.51 | 904.51 | 28,039.56 | 100.000 | |
| 000466 | | | Overhaul Spare Turbine - Recovery ID Fan | | | | | | | | | | |
| | 000 | P | 01/01/02 | SLHY | 20 00 | 189,559.00 | 02/28/10 | 71,084.63 | 769.83 | 2,369.49 | 73,454.12 | 100.000 | |
| 000467 | | | No.2 Digester Relining | | | | | | | | | | |
| | 000 | P | 01/01/02 | SLHY | 20 00 | 23,752.64 | 02/28/10 | 8,907.23 | 98.97 | 296.91 | 9,204.14 | 100.000 | |
| 000468 | | | No. 6 Digester Relining | | | | | | | | | | |
| | 000 | P | 01/01/02 | SLHY | 20 00 | 52,728.71 | 02/28/10 | 19,773.30 | 219.70 | 659.11 | 20,432.41 | 100.000 | |
| 000469 | | | Upgrade Variable Speed Drives on Washers at W&S | | | | | | | | | | |
| | 000 | P | 01/01/02 | SLHY | 20 00 | 226,974.53 | 02/28/10 | 85,115.47 | 945.72 | 2,837.18 | 87,952.65 | 100.000 | |
| 000470 | | | Dump Tank Inlet Modification | | | | | | | | | | |
| | 000 | P | 01/01/02 | SLHY | 20 00 | 419,882.62 | 02/28/10 | 157,455.98 | 1,749.51 | 5,248.53 | 162,704.51 | 100.000 | |
| 000471 | | | Rate Control No.1 Grinder Line | | | | | | | | | | |
| | 000 | P | 01/01/02 | SLHY | 20 00 | 30,502.58 | 02/28/10 | 11,438.48 | 127.09 | 381.28 | 11,819.76 | 100.000 | |
| 000472 | | | Groundwood Escalator Replacement | | | | | | | | | | |
| | 000 | P | 01/01/02 | SLHY | 20 00 | 25,580.26 | 02/28/10 | 9,592.58 | 106.58 | 319.75 | 9,912.33 | 100.000 | |
| 000473 | | | Rate Control Stone No.5 | | | | | | | | | | |
| | 000 | P | 01/01/02 | SLHY | 20 00 | 69,152.74 | 02/28/10 | 25,932.30 | 288.14 | 864.41 | 26,796.71 | 100.000 | |
| 000477 | | | CLASS 2 - 30% JOB 2002ASSIGNED TO Cogen Equipment | | | | | | | | | | |
| | 000 | P | 01/01/02 | TT | 01 00 | (456,446.36) | 02/28/10 | (456,446.36) | 0.00 | 0.00 | (456,446.36) | 100.000 | |
| 000478 | | | CLASS 2 - 30% JOB 2002ASSIGNED TO Cogen Building | | | | | | | | | | |
| | 000 | P | 01/01/02 | TT | 01 00 | (73,672.98) | 02/28/10 | (73,672.98) | 0.00 | 0.00 | (73,672.98) | 100.000 | |
| 000479 | | | CLASS 2 - 30% JOB 2002ASSIGNED TO ENVIRONMENTAL FACILITIES | | | | | | | | | | |
| | 000 | P | 01/01/02 | TT | 01 00 | (21.69) | 02/28/10 | (21.69) | 0.00 | 0.00 | (21.69) | 100.000 | |
| 000480 | | | CLASS 2 - 30% JOB 2002ASSIGNED TO General Building | | | | | | | | | | |
| | 000 | P | 01/01/02 | TT | 01 00 | (462,119.51) | 02/28/10 | (462,119.51) | 0.00 | 0.00 | (462,119.51) | 100.000 | |
| 000481 | | | CLASS 2 - 30% JOB 2002ASSIGNED TO General Equipment | | | | | | | | | | |
| | 000 | P | 01/01/02 | TT | 01 00 | (20,036.03) | 02/28/10 | (20,036.03) | 0.00 | 0.00 | (20,036.03) | 100.000 | |
| 000483 | | | CLASS 2 - 30% JOB 2002ASSIGNED TO Office | | | | | | | | | | |
| | 000 | P | 01/01/02 | TT | 01 00 | (35,978.31) | 02/28/10 | (35,978.31) | 0.00 | 0.00 | (35,978.31) | 100.000 | |
| 000484 | | | CLASS 2 - 30% JOB 2002ASSIGNED TO Steam Plant Recovery | | | | | | | | | | |
| | 000 | P | 01/01/02 | TT | 01 00 | (89,284.59) | 02/28/10 | (89,284.59) | 0.00 | 0.00 | (89,284.59) | 100.000 | |
| 000485 | | | CLASS 2 - 30% JOB 2002ASSIGNED TO Sulphite Equipment | | | | | | | | | | |
| | 000 | P | 01/01/02 | TT | 01 00 | (217,001.55) | 02/28/10 | (217,001.55) | 0.00 | 0.00 | (217,001.55) | 100.000 | |
| 000486 | | | CLASS 2 - 30% JOB 2002ASSIGNED TO Gwd Equipement | | | | | | | | | | |
| | 000 | P | 01/01/02 | TT | 01 00 | (37,570.67) | 02/28/10 | (37,570.67) | 0.00 | 0.00 | (37,570.67) | 100.000 | |
| 000490 | | | 2002- DISPOSAL OF MOBILE EQUIP | | | | | | | | | | |
| | 000 | P | 01/01/02 | TT | 01 00 | (10,756.09) | 02/28/10 | (10,756.09) | 0.00 | 0.00 | (10,756.09) | 100.000 | |
| 000502 | | | Cogen Fuel Reclaimers Cameras | | | | | | | | | | |
| | 000 | P | 01/01/03 | SLHY | 20 00 | (71.50) | 02/28/10 | (23.27) | (0.30) | (0.90) | (24.17) | 100.000 | |
| 000503 | | | Reuse of Acid Condensate at Washing & Screening | | | | | | | | | | |
| | 000 | P | 01/01/03 | SLHY | 20 00 | 11,689.48 | 02/28/10 | 3,799.06 | 48.71 | 146.12 | 3,945.18 | 100.000 | |
| 000504 | | | New Electrostatic Precipitator | | | | | | | | | | |
| | 000 | P | 01/01/03 | SLHY | 20 00 | 130,194.81 | 02/28/10 | 42,313.31 | 542.48 | 1,627.44 | 43,940.75 | 100.000 | |
| 000505 | | | Canadain Payroll HR System | | | | | | | | | | |
| | 000 | P | 01/01/03 | SLHY | 05 00 | (17,238.31) | 02/28/10 | (17,238.31) | 0.00 | 0.00 | (17,238.31) | 100.000 | |
| 000506 | | | Dump Tank Inlet Modification | | | | | | | | | | |
| | 000 | P | 01/01/03 | SLHY | 20 00 | (9,708.85) | 02/28/10 | (3,155.36) | (40.45) | (121.36) | (3,276.72) | 100.000 | |
| 000507 | | | Upgrade Variable Speed Drives on Washers at W&S | | | | | | | | | | |
| | 000 | P | 01/01/03 | SLHY | 20 00 | 54,995.02 | 02/28/10 | 17,873.38 | 229.15 | 687.44 | 18,560.82 | 100.000 | |

262

# EDMUNDSTON FIXED ASSETS
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ext | P T | In Svc Date | Depr Meth | Est Life | Acquired Value | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Pct Alloc | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000508 | Recovery Flame Scanner System | | | | | | | | | | | | |
| | 000 | P | 01/01/03 | SLHY | 20 00 | (2,580.48) | 02/28/10 | (838.63) | (10.76) | (32.25) | (870.89) | 100.000 | |
| 000509 | Spare parts for Cogen Turbine | | | | | | | | | | | | |
| | 000 | P | 01/01/03 | SLHY | 20 00 | 16,773.21 | 02/28/10 | 5,451.29 | 69.89 | 209.67 | 5,660.95 | 100.000 | |
| 000510 | Major Overhaul Cogen Turbine | | | | | | | | | | | | |
| | 000 | P | 01/01/03 | SLHY | 20 00 | 351,535.99 | 02/28/10 | 114,249.20 | 1,464.73 | 4,394.20 | 118,643.40 | 100.000 | |
| 000511 | New Penthouse Cogen Building | | | | | | | | | | | | |
| | 000 | P | 01/01/03 | SLHY | 40 00 | 14,238.72 | 02/28/10 | 2,313.80 | 29.66 | 88.99 | 2,402.79 | 100.000 | |
| 000512 | Replace Cogen Building Roof | | | | | | | | | | | | |
| | 000 | P | 01/01/03 | SLHY | 40 00 | 6,032.94 | 02/28/10 | 980.27 | 12.56 | 37.70 | 1,017.97 | 100.000 | |
| 000516 | Upgrade 69KV Switchyard | | | | | | | | | | | | |
| | 000 | P | 01/01/03 | SLHY | 20 00 | 8,343.77 | 02/28/10 | 2,711.74 | 34.77 | 104.30 | 2,816.04 | 100.000 | |
| 000517 | New Gravity Filter Plant MCC 25-1A | | | | | | | | | | | | |
| | 000 | P | 01/01/03 | SLHY | 20 00 | 80,595.43 | 02/28/10 | 26,193.83 | 335.82 | 1,007.46 | 27,201.29 | 100.000 | |
| 000518 | CLO2 Plant Exchanger | | | | | | | | | | | | |
| | 000 | P | 01/01/03 | SLHY | 20 00 | 139,433.68 | 02/28/10 | 45,315.92 | 580.97 | 1,742.92 | 47,058.84 | 100.000 | |
| 000522 | CLASS 2 - 30% JOB 2003 ASSIGNED TO OFFICE | | | | | | | | | | | | |
| | 000 | P | 01/01/03 | TT | 01 00 | 5,171.49 | 02/28/10 | 5,171.49 | 0.00 | 0.00 | 5,171.49 | 100.000 | |
| 000523 | CLASS 2 - 30% JOB 2003 ASSIGNED TO Sulphite Equipment | | | | | | | | | | | | |
| | 000 | P | 01/01/03 | TT | 01 00 | (37,764.79) | 02/28/10 | (37,764.79) | 0.00 | 0.00 | (37,764.79) | 100.000 | |
| 000524 | CLASS 2 - 30% JOB 2003 ASSIGNED TO Steam Plant Recovery Equipment | | | | | | | | | | | | |
| | 000 | P | 01/01/03 | TT | 01 00 | 774.14 | 02/28/10 | 774.14 | 0.00 | 0.00 | 774.14 | 100.000 | |
| 000525 | CLASS 2 - 30% JOB 2003 ASSIGNED TO Cogen Equipment | | | | | | | | | | | | |
| | 000 | P | 01/01/03 | TT | 01 00 | (110,492.76) | 02/28/10 | (110,492.76) | 0.00 | 0.00 | (110,492.76) | 100.000 | |
| 000526 | CLASS 2 - 30% JOB 2003 ASSIGNED TO Cogen Building | | | | | | | | | | | | |
| | 000 | P | 01/01/03 | TT | 01 00 | (6,081.32) | 02/28/10 | (6,081.32) | 0.00 | 0.00 | (6,081.32) | 100.000 | |
| 000527 | CLASS 2 - 30% JOB 2003 ASSIGNED TO Hydro Dam | | | | | | | | | | | | |
| | 000 | P | 01/01/03 | TT | 01 00 | (43,291.46) | 02/28/10 | (43,291.46) | 0.00 | 0.00 | (43,291.46) | 100.000 | |
| 000528 | CLASS 2 - 30% JOB 2003 ASSIGNED TO General Equipment | | | | | | | | | | | | |
| | 000 | P | 01/01/03 | TT | 01 00 | (2,503.13) | 02/28/10 | (2,503.13) | 0.00 | 0.00 | (2,503.13) | 100.000 | |
| 000529 | | | | | | | | | | | | | |
| | 000 | P | 01/01/03 | TT | 01 00 | 0.00 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | 100.000 | |
| 000530 | CLASS 2 - 30% JOB 2003 ASSIGNED TO Sulphite Equipment | | | | | | | | | | | | |
| | 000 | P | 01/01/03 | TT | 01 00 | (131,743.99) | 02/28/10 | (131,743.99) | 0.00 | 0.00 | (131,743.99) | 100.000 | |
| 000532 | CLASS 2 - 30% JOB 2003 ASSIGNED TO General Equipment | | | | | | | | | | | | |
| | 000 | P | 01/01/03 | TT | 01 00 | (22,643.50) | 02/28/10 | (22,643.50) | 0.00 | 0.00 | (22,643.50) | 100.000 | |
| 000533 | CLASS 2 - 30% JOB 2003 ASSIGNED TO Cogen Equipment | | | | | | | | | | | | |
| | 000 | P | 01/01/03 | TT | 01 00 | (4,077.56) | 02/28/10 | (4,077.56) | 0.00 | 0.00 | (4,077.56) | 100.000 | |
| 000535 | 2003 Disposal 1960 Caterpillar Loader Front End Model 966C Serial 30K846 | | | | | | | | | | | | |
| | 000 | P | 01/01/03 | TT | 01 00 | (140,184.00) | 02/28/10 | (140,184.00) | 0.00 | 0.00 | (140,184.00) | 100.000 | |
| 000536 | 2003 Disposal Piece of Land to Edmundston Auto Line | | | | | | | | | | | | |
| | 000 | P | 01/01/03 | NoDep | 10 00 | (1.00) | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | 100.000 | |
| 000540 | CIP 2003 Edmundston Mill Scale Replacement | | | | | | | | | | | | |
| | 000 | P | 01/01/04 | SLHY | 20 00 | 75,478.57 | 02/28/10 | 20,756.62 | 314.49 | 943.48 | 21,700.10 | 100.000 | |
| 000542 | CIP 2003 Refine No 7 Digester | | | | | | | | | | | | |
| | 000 | P | 01/01/05 | SLHY | 20 00 | 439,146.62 | 02/28/10 | 98,807.99 | 1,829.77 | 5,489.33 | 104,297.32 | 100.000 | |
| 000543 | CIP 2003 Cogen Metal Rejects System at Dumper | | | | | | | | | | | | |
| | 000 | P | 01/01/04 | SLHY | 20 00 | 13,591.86 | 02/28/10 | 3,737.75 | 56.63 | 169.90 | 3,907.65 | 100.000 | |
| 000547 | cip 2004 Refine NO. 7 Digester | | | | | | | | | | | | |
| | 000 | P | 01/01/05 | SLHY | 20 00 | (169,223.93) | 02/28/10 | (38,075.40) | (705.10) | (2,115.30) | (40,190.70) | 100.000 | |
| 000548 | Spare Reptaper Screws for No 1&2 Brown Stock Washers | | | | | | | | | | | | |
| | 000 | P | 01/01/04 | SLHY | 20 00 | 33,702.08 | 02/28/10 | 9,268.05 | 140.43 | 421.28 | 9,689.33 | 100.000 | |
| 000549 | New Electrostatic Precipitator | | | | | | | | | | | | |

203

# EDMUNDSTON FIXED ASSETS
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ext | P T | In Svc Date | Depr Meth | Est Life | Acquired Value | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Pct Alloc | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 | P | 01/01/04 | SLHY | 20 00 | 66.00 | 02/28/10 | 16.15 | 0.26 | 0.83 | 16.98 | 100.000 | |
| 000550 Hydro Plant Structural Work Engineering | | | | | | | | | | | | | |
| | 000 | P | 01/01/04 | SLHY | 40 00 | 2,003.45 | 02/28/10 | 275.49 | 4.17 | 12.52 | 288.01 | 100.000 | |
| 000552 Edmundston Mill Scale Replacement | | | | | | | | | | | | | |
| | 000 | P | 01/01/04 | SLHY | 20 00 | 126,912.31 | 02/28/10 | 34,900.91 | 528.81 | 1,586.41 | 36,487.32 | 100.000 | |
| 000553 Edmundston Mill Scale Replacement Offset | | | | | | | | | | | | | |
| | 000 | P | 01/01/04 | SLHY | 20 00 | (98,925.50) | 02/28/10 | (27,204.54) | (412.19) | (1,236.57) | (28,441.11) | 100.000 | |
| 000554 Cogen Metal Rejects System at Dumper | | | | | | | | | | | | | |
| | 000 | P | 01/01/04 | SLHY | 20 00 | 42,548.50 | 02/28/10 | 11,728.36 | 177.70 | 533.11 | 12,261.47 | 100.000 | |
| 000555 New Screw for Effluent Screw Press | | | | | | | | | | | | | |
| | 000 | P | 01/01/04 | SLHY | 20 00 | 164,971.84 | 02/28/10 | 45,367.25 | 687.38 | 2,062.15 | 47,429.40 | 100.000 | |
| 000556 ClO2 Plant Heat Exchanger | | | | | | | | | | | | | |
| | 000 | P | 01/01/04 | SLHY | 20 00 | 0.00 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | 100.000 | |
| 000561 2004 Class 2-30% assigned to Environmental Facilities | | | | | | | | | | | | | |
| | 000 | P | 01/01/04 | TT | 01 00 | (49,491.55) | 02/28/10 | (49,491.55) | 0.00 | 0.00 | (49,491.55) | 100.000 | |
| 000562 2004 Class 2-30% Assigned to Cogen Equipment | | | | | | | | | | | | | |
| | 000 | P | 01/01/04 | TT | 01 00 | (12,794.55) | 02/28/10 | (12,794.55) | 0.00 | 0.00 | (12,794.55) | 100.000 | |
| 000563 2004 Class 2-30% Assigned to General Building | | | | | | | | | | | | | |
| | 000 | P | 01/01/04 | TT | 01 00 | (7,864.00) | 02/28/10 | (7,864.00) | 0.00 | 0.00 | (7,864.00) | 100.000 | |
| 000564 2004 Class 2-30% Assigned to General Equipment | | | | | | | | | | | | | |
| | 000 | P | 01/01/04 | TT | 01 00 | (8,396.00) | 02/28/10 | (8,396.00) | 0.00 | 0.00 | (8,396.00) | 100.000 | |
| 000566 2004 CIP Class 2 30% Assigned to Sulphite Equipment | | | | | | | | | | | | | |
| | 000 | P | 01/01/04 | TT | 01 00 | 50,767.18 | 02/28/10 | 50,767.18 | 0.00 | 0.00 | 50,767.18 | 100.000 | |
| 000567 2004 Disposal Mobile Munck 10 Ton Hoist | | | | | | | | | | | | | |
| | 000 | P | 01/01/04 | TT | 01 00 | (13,938.00) | 02/28/10 | (13,938.00) | 0.00 | 0.00 | (13,938.00) | 100.000 | |
| 000577 EDMUNDSTON MILL SCALE REPLACEMENT | | | | | | | | | | | | | |
| | 000 | P | 01/01/05 | SLHY | 20 00 | (1,800.00) | 02/28/10 | (360.00) | (6.57) | (20.00) | (380.00) | 100.000 | |
| 000578 MAIN OFFICE EVACUATION | | | | | | | | | | | | | |
| | 000 | P | 01/01/05 | SLHY | 40 00 | 61,931.54 | 02/28/10 | 6,967.31 | 129.02 | 387.07 | 7,354.38 | 100.000 | |
| 000579 INSTALL FALL ARREST SYSTEM FOR TRUCK DRIVER | | | | | | | | | | | | | |
| | 000 | P | 01/01/05 | SLHY | 20 00 | 77,588.94 | 02/28/10 | 17,457.52 | 323.28 | 969.86 | 18,427.38 | 100.000 | |
| 000580 REPLACE DIGESTER MCC-23-2C | | | | | | | | | | | | | |
| | 000 | P | 01/01/05 | SLHY | 20 00 | 75,504.43 | 02/28/10 | 16,988.49 | 314.61 | 943.81 | 17,932.30 | 100.000 | |
| 000581 PRV AND SRV INST. 150# STEAM TO DIGESTER LIQUOR HEAT | | | | | | | | | | | | | |
| | 000 | P | 01/01/05 | SLHY | 20 00 | 163,666.53 | 02/28/10 | 36,824.98 | 681.94 | 2,045.83 | 38,870.81 | 100.000 | |
| 000582 UREA INSTALLATION (AMMONIA REPLACEMENT) | | | | | | | | | | | | | |
| | 000 | P | 01/01/05 | SLHY | 20 00 | 60,183.15 | 02/28/10 | 13,541.22 | 250.76 | 752.29 | 14,293.51 | 100.000 | |
| 000583 CLO2 PLANT HEAT EXCHANGER | | | | | | | | | | | | | |
| | 000 | P | 01/01/05 | SLHY | 20 00 | (366.00) | 02/28/10 | (82.35) | (1.53) | (4.58) | (86.93) | 100.000 | |
| 000584 PLATFORM #4 BOILER PRIMARY DUST COLLECTOR HOPPER | | | | | | | | | | | | | |
| | 000 | P | 01/01/05 | SLHY | 20 00 | 74,238.90 | 02/28/10 | 16,703.73 | 309.33 | 927.99 | 17,631.72 | 100.000 | |
| 000585 RECOVERY BOILER - ROOF CASING MODIFICATIONS | | | | | | | | | | | | | |
| | 000 | P | 01/01/05 | SLHY | 20 00 | 273,581.96 | 02/28/10 | 61,623.45 | 1,141.18 | 3,423.53 | 65,045.98 | 100.000 | |
| 000586 UPGRADE STEAM COILS - COGEN AIR HEATERS | | | | | | | | | | | | | |
| | 000 | P | 01/01/05 | SLHY | 20 00 | 680,862.17 | 02/28/10 | 153,194.00 | 2,835.93 | 8,510.78 | 161,704.78 | 100.000 | |
| 000587 MINOR OVERHAUL OF THE COGEN TURBINE | | | | | | | | | | | | | |
| | 000 | P | 01/01/05 | SLHY | 20 00 | 392,447.13 | 02/28/10 | 88,300.62 | 1,635.20 | 4,905.59 | 93,206.21 | 100.000 | |
| 000588 RELINE NO. 7 DIGESTER | | | | | | | | | | | | | |
| | 000 | P | 01/01/05 | SLHY | 20 00 | 770,173.11 | 02/28/10 | 173,288.97 | 3,209.06 | 9,627.17 | 182,916.14 | 100.000 | |
| 000589 OVERHAUL NO2 TURBINE | | | | | | | | | | | | | |
| | 000 | P | 01/01/05 | SLHY | 20 00 | 546,311.76 | 02/28/10 | 122,920.15 | 2,276.30 | 6,828.90 | 129,749.05 | 100.000 | |
| 000590 REBUILD COGEN AIR HEATERS | | | | | | | | | | | | | |
| | 000 | P | 01/01/05 | SLHY | 20 00 | 3,546,778.64 | 02/28/10 | 798,025.19 | 14,778.24 | 44,334.73 | 842,359.92 | 100.000 | |

204

# EDMUNDSTON FIXED ASSETS
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | P Ext | In Svc T | Date | Depr Meth | Est Life | Acquired Value | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Pct Alloc | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000595 | 2005 Class 2 - 30% assigned to Cogen | | | | | | | | | | | | |
| | 000 | P | 01/01/05 | TT | 01 00 | (1,386,026.38) | 02/28/10 | (466,026.38) | 0.00 | 0.00 | (466,026.38) | 100.000 | |
| 000596 | 2005Class 2 - 30% Assigned to General Equipment | | | | | | | | | | | | |
| | 000 | P | 01/01/05 | TT | 01 00 | 480.00 | 02/28/10 | 480.00 | 0.00 | 0.00 | 480.00 | 100.000 | |
| 000597 | 2005Class 2 - 30% Assigned to Steam Plant Equipment | | | | | | | | | | | | |
| | 000 | P | 01/01/05 | TT | 01 00 | (246,058.12) | 02/28/10 | (246,058.12) | 0.00 | 0.00 | (246,058.12) | 100.000 | |
| 000598 | 2005Class 2 - 30% Assigned to Sulphite Equipment | | | | | | | | | | | | |
| | 000 | P | 01/01/05 | TT | 01 00 | (253,703.26) | 02/28/10 | (253,703.26) | 0.00 | 0.00 | (253,703.26) | 100.000 | |
| 000600 | 2005 Disposal Lift truck #6329 | | | | | | | | | | | | |
| | 000 | P | 01/01/05 | TT | 01 00 | (25,707.10) | 02/28/10 | (25,707.10) | 0.00 | 0.00 | (25,707.10) | 100.000 | |
| 000601 | 2005 Disposal Lift truck #6322 | | | | | | | | | | | | |
| | 000 | P | 01/01/05 | TT | 01 00 | (24,212.47) | 02/28/10 | (24,212.47) | 0.00 | 0.00 | (24,212.47) | 100.000 | |
| 000602 | 2005 Disposal 1990 GMC 1/2 ton pickup truck | | | | | | | | | | | | |
| | 000 | P | 01/01/05 | TT | 01 00 | (14,712.00) | 02/28/10 | (14,712.00) | 0.00 | 0.00 | (14,712.00) | 100.000 | |
| 000603 | 2005 Disposal 1986Dodge 1/2 ton pickup truck | | | | | | | | | | | | |
| | 000 | P | 01/01/05 | TT | 01 00 | (10,504.00) | 02/28/10 | (10,504.00) | 0.00 | 0.00 | (10,504.00) | 100.000 | |
| 000604 | 2005- DISPOSAL EDMUNDSTON GOLF PIECE OF LAND | | | | | | | | | | | | |
| | 000 | P | 01/01/05 | 10 00 | | (1.00) | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | 100.000 | |
| 000605 | 2005 - Disposal Hydro Dam | | | | | | | | | | | | |
| | 000 | P | 01/01/05 | HY | 01 00 | (805,621.03) | 02/28/10 | (367,185.95) | 0.00 | 0.00 | (367,185.95) | 100.000 | |
| 000606 | 2005 Disposal Hydro Dam previous 1981 | | | | | | | | | | | | |
| | 000 | P | 01/01/05 | TT | 01 00 | (500,000.00) | 02/28/10 | (500,000.00) | 0.00 | 0.00 | (500,000.00) | 100.000 | |
| 000614 | GB Adjustment | | | | | | | | | | | | |
| | 000 | P | 01/01/05 | NoDep | 10 00 | (2,003.45) | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | 100.000 | |
| 000615 | Adjustment for Wdis transaction | | | | | | | | | | | | |
| | 000 | P | 01/01/06 | NoDep | 10 00 | 72,060.69 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | 100.000 | |
| 000616 | CE Adjustment | | | | | | | | | | | | |
| | 000 | P | 01/01/05 | NoDep | 10 00 | 357.50 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | 100.000 | |
| 000620 | 2005 & 2006 adjustment to Cogen by Toronto | | | | | | | | | | | | |
| | 000 | P | 01/01/06 | TT | 01 00 | 0.00 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | 100.000 | |
| 000625 | 2006 Disposal Burpee Street Land | | | | | | | | | | | | |
| | 000 | P | 01/01/06 | NoDep | 10 00 | (15,800.00) | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | 100.000 | |
| 000626 | 2006 Disposal Cogen Mobile | | | | | | | | | | | | |
| | 000 | P | 01/01/06 | TT | 01 00 | (47,031.00) | 02/28/10 | (47,031.00) | 0.00 | 0.00 | (47,031.00) | 100.000 | |
| 000631 | 2005 Transfer to Steam Plant Bldg | | | | | | | | | | | | |
| | 000 | P | 01/01/05 | NoDep | 10 00 | (74,878.63) | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | 100.000 | |
| 000632 | 2005 Transfer to General Bldg | | | | | | | | | | | | |
| | 000 | P | 01/01/05 | NoDep | 10 00 | 74,878.63 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | 100.000 | |
| 000635 | Main Office Evacuation | | | | | | | | | | | | |
| | 000 | P | 01/01/06 | SLHY | 40 00 | 0.00 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | 100.000 | |
| 000636 | Fall Arrest System (Canada Road) | | | | | | | | | | | | |
| | 000 | P | 01/01/06 | SLHY | 20 00 | (573.29) | 02/28/10 | (100.34) | (2.39) | (7.17) | (107.51) | 100.000 | |
| 000637 | Replace 01 Barking Drum Outlet | | | | | | | | | | | | |
| | 000 | P | 01/01/06 | SLHY | 20 00 | 65,000.00 | 02/28/10 | 11,375.00 | 270.83 | 812.50 | 12,187.50 | 100.000 | |
| 000638 | Platform No.4 Boiler Primary Dust Collector | | | | | | | | | | | | |
| | 000 | P | 01/01/06 | SLHY | 20 00 | 3,737.58 | 02/28/10 | 654.08 | 15.57 | 46.72 | 700.80 | 100.000 | |
| 000639 | PRV and SRV inst. 150 Steam Digestor Liquor | | | | | | | | | | | | |
| | 000 | P | 01/01/06 | SLHY | 20 00 | 22,950.00 | 02/28/10 | 4,016.25 | 95.63 | 286.88 | 4,303.13 | 100.000 | |
| 000641 | Roof Upgrading 2006 | | | | | | | | | | | | |
| | 000 | P | 01/01/06 | SLHY | 40 00 | 201,675.96 | 02/28/10 | 17,646.65 | 420.16 | 1,260.48 | 18,907.13 | 100.000 | |
| 000642 | Rebuild Cogen Air Heaters | | | | | | | | | | | | |
| | 000 | P | 01/01/06 | SLHY | 20 00 | 312,425.52 | 02/28/10 | 54,674.48 | 1,301.77 | 3,905.32 | 58,579.80 | 100.000 | |
| 000643 | Minor Overhaul of Cogen Turbine | | | | | | | | | | | | |

March 18, 2010 at 2:25 PM

205

## EDMUNDSTON FIXED ASSETS
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal
FYE Month = December

| Sys No | P Ext | In-Src T | Date | Depr Meth | Est Life | Acquired Value | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Pct Alloc | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 P | 01/01/06 | SLHY | 20 00 | | 21,825.40 | 02/28/10 | 3,819.45 | 90.94 | 272.82 | 4,092.27 | 100.000 | |
| 000644 | Upgrade Cogen Potable Water Supply System | | | | | | | | | | | | |
| | 000 P | 01/01/06 | SLHY | 20 00 | | 52,930.16 | 02/28/10 | 9,262.78 | 220.54 | 661.63 | 9,924.41 | 100.000 | |
| 000645 | Upgrade Steam Coils Cogen Air Heaters | | | | | | | | | | | | |
| | 000 P | 01/01/06 | SLHY | 20 00 | | (270,042.48) | 02/28/10 | (47,257.42) | (1,125.18) | (3,375.53) | (50,632.95) | 100.000 | |
| 000646 | Overhaul No.2 Turbine | | | | | | | | | | | | |
| | 000 P | 01/01/06 | SLHY | 20 00 | | (290.16) | 02/28/10 | (50.78) | (1.21) | (3.63) | (54.41) | 100.000 | |
| 000647 | Reline No. 7 Digester | | | | | | | | | | | | |
| | 000 P | 01/01/06 | SLHY | 20 00 | | 8,559.00 | 02/28/10 | 1,499.58 | 35.70 | 107.11 | 1,606.69 | 100.000 | |
| 000649 | Digester MCC 23-2A Replacement | | | | | | | | | | | | |
| | 000 P | 01/01/06 | SLHY | 20 00 | | 44,359.15 | 02/28/10 | 7,762.86 | 184.83 | 554.49 | 8,317.35 | 100.000 | |
| 000650 | Sodium Chlorate Dissolving Tank T-2 Relining | | | | | | | | | | | | |
| | 000 P | 01/01/06 | SLHY | 20 00 | | 176,560.05 | 02/28/10 | 30,898.00 | 735.67 | 2,207.00 | 33,105.00 | 100.000 | |
| 000651 | General Bldg | | | | | | | | | | | | |
| | 000 P | 01/01/06 | NoDep | 10 00 | | (1.00) | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | 100.000 | |
| 000655 | 2006 GB 30% Depr Job Assigned to General Bldg | | | | | | | | | | | | |
| | 000 P | 01/01/06 | TT | 01 00 | | (60,502.79) | 02/28/10 | (60,502.79) | 0.00 | 0.00 | (60,502.79) | 100.000 | |
| 000656 | 2006 CE 30% Depr Job Assigned to Cogen Equipment | | | | | | | | | | | | |
| | 000 P | 01/01/06 | TT | 01 00 | | (35,141.58) | 02/28/10 | (35,141.58) | 0.00 | 0.00 | (35,141.58) | 100.000 | |
| 000657 | 2006 PR 30% Depr Job Assigned to Steam Plant Equip | | | | | | | | | | | | |
| | 000 P | 01/01/06 | TT | 01 00 | | 87.05 | 02/28/10 | 87.05 | 0.00 | 0.00 | 87.05 | 100.000 | |
| 000658 | 2006 SE 30% Depr Job Assigned to Sulphite Equip | | | | | | | | | | | | |
| | 000 P | 01/01/06 | TT | 01 00 | | (68,846.46) | 02/28/10 | (68,846.46) | 0.00 | 0.00 | (68,846.46) | 100.000 | |
| 000659 | 2006 GE 30% Depr Job Assigned to Groundwood - (Barking Drum) | | | | | | | | | | | | |
| | 000 P | 01/01/06 | TT | 01 00 | | (19,500.00) | 02/28/10 | (19,500.00) | 0.00 | 0.00 | (19,500.00) | 100.000 | |
| 000660 | Land to Woodlands | | | | | | | | | | | | |
| | 000 P | 12/01/06 | NoDep | 10 00 | | (228,190.21) | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | 100.000 | |
| 000661 | 2006 PR 30% Depr Job Assigned to Steam Plant Equip | | | | | | | | | | | | |
| | 000 P | 01/01/06 | TT | 01 00 | | (398,475.00) | 02/28/10 | (398,475.00) | 0.00 | 0.00 | (398,475.00) | 100.000 | |
| 000665 | CIP 2006 Fourth Liquor Heater & Heavy Liquor Tanks Recirculation | | | | | | | | | | | | |
| | 000 D | 01/01/07 | SLHY | 20 00 | | 187,660.56 | 02/28/10 | 23,457.57 | 781.92 | 2,345.76 | 25,803.33 | 100.000 | |
| 000666 | CIP 2006 Berlin Chip Slicer | | | | | | | | | | | | |
| | 000 D | 01/01/09 | SLHY | 20 00 | | 41,486.65 | 02/28/10 | 1,037.17 | 172.86 | 518.58 | 1,555.75 | 100.000 | |
| 000667 | CIP 2006 Major Upgrade - Recovery Boiler Complex | | | | | | | | | | | | |
| | 000 D | 01/01/07 | SLHY | 20 00 | | 1,328,250.00 | 02/28/10 | 166,031.25 | 5,534.38 | 16,603.13 | 182,634.38 | 100.000 | |
| 000691 | CIP 2007 New Low Sulfur Oil Unloading Pipe | | | | | | | | | | | | |
| | 000 D | 01/01/08 | SLHY | 20 00 | | 7,298.53 | 02/28/10 | 547.39 | 30.41 | 91.23 | 638.62 | 100.000 | |
| 000692 | Fourth Liquor Heater & Heavy Liquor Tanks Recirculation | | | | | | | | | | | | |
| | 000 D | 01/01/07 | SLHY | 20 00 | | 149,740.20 | 02/28/10 | 18,717.53 | 623.91 | 1,871.75 | 20,589.28 | 100.000 | |
| 000693 | Groundwood Bleaching | | | | | | | | | | | | |
| | 000 D | 01/01/07 | SLHY | 20 00 | | 1,179,201.54 | 02/28/10 | 147,400.20 | 4,913.34 | 14,740.02 | 162,140.22 | 100.000 | |
| 000694 | Protective Concrete Slab - Effluent Line First Nation | | | | | | | | | | | | |
| | 000 D | 01/01/07 | SLHY | 20 00 | | 60,721.20 | 02/28/10 | 7,590.15 | 253.01 | 759.02 | 8,349.17 | 100.000 | |
| 000695 | Upgrade Cogen Potable Water Supply System | | | | | | | | | | | | |
| | 000 D | 01/01/07 | SLHY | 20 00 | | 2,995.37 | 02/28/10 | 374.48 | 12.48 | 37.45 | 411.93 | 100.000 | |
| 000696 | Roof Upgrading 2006 | | | | | | | | | | | | |
| | 000 D | 01/01/07 | SLHY | 40 00 | | 62,445.66 | 02/28/10 | 3,902.85 | 130.10 | 390.29 | 4,293.14 | 100.000 | |
| 000697 | Replace #1 Barking Drum Outlet | | | | | | | | | | | | |
| | 000 D | 01/01/07 | SLHY | 20 00 | | 226,497.56 | 02/28/10 | 28,562.20 | 952.07 | 2,856.22 | 31,418.42 | 100.000 | |
| 000698 | Replace #2 Barking Drum Outlet | | | | | | | | | | | | |
| | 000 D | 01/01/07 | SLHY | 20 00 | | 237,160.86 | 02/28/10 | 29,545.10 | 988.17 | 2,964.51 | 32,509.61 | 100.000 | |
| 000699 | Replace Screen - Recovery Scrubber 4th Stage | | | | | | | | | | | | |
| | 000 D | 01/01/07 | SLHY | 20 00 | | 81,924.42 | 02/28/10 | 10,240.55 | 341.36 | 1,024.06 | 11,264.61 | 100.000 | |

206

# EDMUNDSTON FIXED ASSETS
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal
FYE Month = December

| Sys No | P T | In Svc Date | Depr Meth | Est Life | Acquired Value | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Pct Alloc | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000700 | Recovery Boiler Scrubber Venturi Cooler | | | | | | | | | | | |
| 000 | D | 01/01/07 | SLHY | 20 00 | 72,376.05 | 02/28/10 | 9,047.00 | 301.57 | 904.70 | 9,951.70 | 100.000 | |
| 000701 | Upgrade Cogen Induced Draft Fan | | | | | | | | | | | |
| 000 | D | 01/01/07 | SLHY | 20 00 | 304,671.39 | 02/28/10 | 38,083.93 | 1,269.46 | 3,808.39 | 41,892.32 | 100.000 | |
| 000702 | Overhaul No 2 Turbine | | | | | | | | | | | |
| 000 | D | 01/01/07 | SLHY | 20 00 | 42,000.00 | 02/28/10 | 5,250.00 | 175.00 | 525.00 | 5,775.00 | 100.000 | |
| 000703 | Major Upgrade - Recovery Boiler Complex | | | | | | | | | | | |
| 000 | D | 01/01/07 | SLHY | 20 00 | 4,194,830.93 | 02/28/10 | 524,353.87 | 17,478.46 | 52,435.39 | 576,789.26 | 100.000 | |
| 000704 | No 1 Precipitator Rebuild | | | | | | | | | | | |
| 000 | D | 01/01/07 | SLHY | 20 00 | 2,138,298.97 | 02/28/10 | 267,287.38 | 8,909.58 | 26,728.74 | 294,016.12 | 100.000 | |
| 000705 | Rebuild Floor Slabs- Scrubber Area | | | | | | | | | | | |
| 000 | D | 01/01/07 | SLHY | 20 00 | 605,007.77 | 02/28/10 | 75,625.98 | 2,520.87 | 7,562.60 | 83,188.58 | 100.000 | |
| 000706 | Recovery Boiler Bull Nose Tubes Replacement | | | | | | | | | | | |
| 000 | D | 01/01/07 | SLHY | 20 00 | 990,878.90 | 02/28/10 | 123,859.87 | 4,128.66 | 12,385.99 | 136,245.86 | 100.000 | |
| 000707 | CIP 2007 Shutdown nof # 3 Oil Boiler | | | | | | | | | | | |
| 000 | D | 01/01/08 | SLHY | 20 00 | 328,014.32 | 02/28/10 | 24,601.08 | 1,366.73 | 4,100.18 | 28,701.26 | 100.000 | |
| 000708 | Hypo Washer | | | | | | | | | | | |
| 000 | D | 01/01/07 | SLHY | 20 00 | 956.34 | 02/28/10 | 119.55 | 3.99 | 11.96 | 131.51 | 100.000 | |
| 000709 | Drain Down Receiver Tank | | | | | | | | | | | |
| 000 | D | 01/01/07 | SLHY | 20 00 | 147,775.70 | 02/28/10 | 18,471.97 | 615.73 | 1,847.20 | 20,319.17 | 100.000 | |
| 000711 | 2007 CE 30% Depr Job Assigned to CE | | | | | | | | | | | |
| 000 | D | 01/01/07 | TT | 01 00 | (92,300.15) | 02/28/10 | (92,300.15) | 0.00 | 0.00 | (92,300.15) | 100.000 | |
| 000712 | 2007 GB 30% Depr Job Assigned to GB | | | | | | | | | | | |
| 000 | D | 01/01/07 | TT | 01 00 | (18,733.67) | 02/28/10 | (18,733.67) | 0.00 | 0.00 | (18,733.67) | 100.000 | |
| 000713 | 2007 WE 30% Depr Job Assigned to WE | | | | | | | | | | | |
| 000 | D | 01/01/07 | TT | 01 00 | (139,697.53) | 02/28/10 | (139,697.53) | 0.00 | 0.00 | (139,697.53) | 100.000 | |
| 000714 | 2007 PR 30% Depr Job Assigned to PR | | | | | | | | | | | |
| 000 | D | 01/01/07 | TT | 01 00 | (2,535,999.41) | 02/28/10 | (2,535,999.41) | 0.00 | 0.00 | (2,535,999.41) | 100.000 | |
| 000715 | 2007 SE 30% Depr Job Assigned to SE | | | | | | | | | | | |
| 000 | D | 01/01/07 | TT | 01 00 | (44,619.61) | 02/28/10 | (44,619.61) | 0.00 | 0.00 | (44,619.61) | 100.000 | |
| 000716 | 2007 Disposal Steam Plant | | | | | | | | | | | |
| 000 | D | 01/01/07 | P1 | | (44,568.80) | 02/28/10 | (24,567.84) | 0.00 | 0.00 | (24,567.84) | 100.000 | |
| 000717 | 2007 Disposal Mobile Equipment | | | | | | | | | | | |
| 000 | D | 01/01/07 | TT | 01 00 | (430,630.89) | 02/28/10 | (430,630.89) | 0.00 | 0.00 | (430,630.89) | 100.000 | |
| 000718 | 2007 Disposal Land | | | | | | | | | | | |
| 000 | D | 01/01/07 | NoDep | 10 00 | (117,509.95) | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | 100.000 | |
| 000725 | Berlin Chip Sizer | | | | | | | | | | | |
| 000 | D | 01/01/08 | SLHY | 20 00 | 464,617.91 | 02/28/10 | 34,846.35 | 1,935.91 | 5,807.73 | 40,654.08 | 100.000 | |
| 000726 | Iroquois Lagoon Curtains Inst. Pond # 3 | | | | | | | | | | | |
| 000 | D | 01/01/08 | SLHY | 20 00 | 344,170.50 | 02/28/10 | 25,812.79 | 1,434.04 | 4,302.13 | 30,114.92 | 100.000 | |
| 000727 | Protective Concrete Slab - Effluent First Nation Reserve | | | | | | | | | | | |
| 000 | D | 01/01/08 | SLHY | 20 00 | (4,884.00) | 02/28/10 | (366.30) | (20.35) | (61.05) | (427.35) | 100.000 | |
| 000728 | New Woodroom Slasher Study | | | | | | | | | | | |
| 000 | D | 01/01/08 | SLHY | 20 00 | 3,404.73 | 02/28/10 | 255.36 | 14.19 | 42.56 | 297.92 | 100.000 | |
| 000729 | Groundwood Bleaching Phase 1 | | | | | | | | | | | |
| 000 | D | 01/01/08 | SLHY | 20 00 | (91,929.54) | 02/28/10 | (6,894.72) | (383.04) | (1,149.12) | (8,043.84) | 100.000 | |
| 000730 | Restore Structural Concrete-Brine Pump Alley | | | | | | | | | | | |
| 000 | D | 01/01/08 | SLHY | 20 00 | 64,008.46 | 02/28/10 | 4,800.63 | 266.71 | 800.11 | 5,600.74 | 100.000 | |
| 000731 | Madawaska Die-Line/Lightning Mitigation | | | | | | | | | | | |
| 000 | D | 01/01/08 | SLHY | 20 00 | 181,329.36 | 02/28/10 | 13,599.70 | 755.54 | 2,266.62 | 15,866.32 | 100.000 | |
| 000732 | Woodroom Loader | | | | | | | | | | | |
| 000 | D | 01/01/08 | SLHY | 08 00 | 92,500.00 | 02/28/10 | 17,343.75 | 963.55 | 2,890.63 | 20,234.38 | 100.000 | |
| 000733 | | | | | | | | | | | | |

*207*

# EDMUNDSTON FIXED ASSETS
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal
FYE Month = December

| Sys No | Ext | P T | In Svc Date | Depr Meth | Est Life | Acquired Value | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Pct Alloc | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000734 | 000 | D | 01/01/08 | SLHY | 20 00 | 0.00 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | 100.000 | |
| *Cogen Secondary Superheater* | | | | | | | | | | | | | |
| 000735 | 000 | D | 01/01/08 | SLHY | 20 00 | 4,584,665.63 | 02/28/10 | 351,349.92 | 19,519.44 | 58,558.92 | 409,908.24 | 100.000 | |
| *Major Overhaul Cogen Turbine -2008* | | | | | | | | | | | | | |
| 000736 | 000 | D | 01/01/08 | SLHY | 20 00 | 2,085,415.55 | 02/28/10 | 156,406.17 | 8,689.24 | 26,067.70 | 182,473.87 | 100.000 | |
| *Replace #2 Barking Drum Outlet* | | | | | | | | | | | | | |
| 000737 | 000 | D | 01/01/09 | SLHY | 20 00 | 70,484.00 | 02/28/10 | 5,286.30 | 293.68 | 881.05 | 6,167.35 | 100.000 | |
| *New Chip Deflector* | | | | | | | | | | | | | |
| 000738 | 000 | D | 01/01/09 | SLHY | 20 00 | 1,059.91 | 02/28/10 | 26.50 | 4.42 | 13.25 | 39.75 | 100.000 | |
| *Upgrade Recovery Boiler Superheater* | | | | | | | | | | | | | |
| 000739 | 000 | D | 01/01/08 | SLHY | 20 00 | 3,359,232.86 | 02/28/10 | 251,942.46 | 13,996.80 | 41,990.41 | 293,932.87 | 100.000 | |
| *Shutdown of #3 Oil Boiler* | | | | | | | | | | | | | |
| 000740 | 000 | D | 01/01/08 | SLHY | 20 00 | 797,881.42 | 02/28/10 | 59,841.11 | 3,324.51 | 9,973.52 | 69,814.63 | 100.000 | |
| *Upgrade Cogen Induced Draft Fan* | | | | | | | | | | | | | |
| 000741 | 000 | D | 01/01/08 | SLHY | 20 00 | 98,625.61 | 02/28/10 | 7,395.92 | 410.94 | 1,232.82 | 8,629.74 | 100.000 | |
| *Reactivate Ball Bed - Scrubber First Stage* | | | | | | | | | | | | | |
| 000742 | 000 | D | 01/01/08 | SLHY | 20 00 | 240,551.02 | 02/28/10 | 18,041.33 | 1,002.30 | 3,006.89 | 21,048.22 | 100.000 | |
| *138 T Main Transformer & Electrical Equipment Testing* | | | | | | | | | | | | | |
| 000743 | 000 | D | 01/01/08 | SLHY | 20 00 | 120,826.79 | 02/28/10 | 9,062.01 | 503.45 | 1,510.34 | 10,572.35 | 100.000 | |
| *Bleachery/Digester MCC Replacement* | | | | | | | | | | | | | |
| 000744 | 000 | D | 01/01/08 | SLHY | 20 00 | 138,982.51 | 02/28/10 | 10,423.69 | 579.09 | 1,737.28 | 12,160.97 | 100.000 | |
| *Cogen I.D. Fan Light Weight Wheel Replacement* | | | | | | | | | | | | | |
| 000745 | 000 | D | 01/01/08 | SLHY | 20 00 | 93,585.50 | 02/28/10 | 7,018.92 | 389.94 | 1,169.82 | 8,188.74 | 100.000 | |
| *High Density Tank Major Repairs* | | | | | | | | | | | | | |
| 000746 | 000 | D | 01/01/08 | SLHY | 20 00 | 151,003.07 | 02/28/10 | 11,325.23 | 629.18 | 1,887.54 | 13,212.77 | 100.000 | |
| *Filtered Water Pump #8 Frequency Drive Replacement* | | | | | | | | | | | | | |
| 000747 | 000 | D | 01/01/08 | SLHY | 20 00 | 1,028.63 | 02/28/10 | 77.15 | 4.29 | 12.86 | 90.01 | 100.000 | |
| *Sodium Chlorate Dissolving Tank T-1 Head Re-Lining* | | | | | | | | | | | | | |
| 000748 | 000 | D | 01/01/08 | SLHY | 20 00 | 72,800.10 | 02/28/10 | 5,460.01 | 303.33 | 910.00 | 6,370.01 | 100.000 | |
| *Alternate Power Source from Edmundston Energy* | | | | | | | | | | | | | |
| 000751 | 000 | D | 01/01/08 | SLHY | 20 00 | 137,769.00 | 02/28/10 | 10,332.68 | 574.03 | 1,722.11 | 12,054.79 | 100.000 | |
| *2008 PR 30% Depr Job Assigned to RB* | | | | | | | | | | | | | |
| 000752 | 000 | D | 01/01/08 | TT | 01 00 | (19,202.54) | 02/28/10 | (19,202.54) | 0.00 | 0.00 | (19,202.54) | 100.000 | |
| *2008 CE 30% Depr Job Assigned to CE* | | | | | | | | | | | | | |
| 000753 | 000 | D | 01/01/08 | TT | 01 00 | (2,031,024.35) | 02/28/10 | (2,031,024.35) | 0.00 | 0.00 | (2,031,024.35) | 100.000 | |
| *2008 GW 30% Depr Job Assigned to WE* | | | | | | | | | | | | | |
| 000754 | 000 | D | 01/01/08 | TT | 01 00 | (21,463.17) | 02/28/10 | (21,463.17) | 0.00 | 0.00 | (21,463.17) | 100.000 | |
| *2008 PR 30% Depr Job Assigned to PR* | | | | | | | | | | | | | |
| 000755 | 000 | D | 01/01/08 | TT | 01 00 | (1,397,242.38) | 02/28/10 | (1,397,242.38) | 0.00 | 0.00 | (1,397,242.38) | 100.000 | |
| *2008 CE 30% Depr Job Assigned to CE* | | | | | | | | | | | | | |
| 000756 | 000 | D | 01/01/08 | TT | 01 00 | (57,663.33) | 02/28/10 | (57,663.33) | 0.00 | 0.00 | (57,663.33) | 100.000 | |
| *2008 SE 30% Depr Job Assigned to SE* | | | | | | | | | | | | | |
| 000758 | 000 | D | 01/01/08 | TT | 01 00 | (67,449.54) | 02/28/10 | (67,449.54) | 0.00 | 0.00 | (67,449.54) | 100.000 | |
| *2008 Disposal from ME grouping* | | | | | | | | | | | | | |
| 000761 | 000 | D | 01/01/08 | TT | 01 00 | (19,072.72) | 02/28/10 | (19,072.72) | 0.00 | 0.00 | (19,072.72) | 100.000 | |
| *Cogen Secondary Superheater* | | | | | | | | | | | | | |
| 000762 | 000 | D | 01/01/09 | SLHY | 20 00 | 0.40 | 02/28/10 | 0.01 | 0.01 | 0.01 | 0.02 | 100.000 | |
| *Major Overhaul Cogen Turbine - 2008* | | | | | | | | | | | | | |
| 000763 | 000 | D | 01/01/09 | SLHY | 20 00 | (347.45) | 02/28/10 | (8.69) | (1.44) | (4.34) | (13.03) | 100.000 | |
| *Material for Effluent Woodsave Pipe Repair* | | | | | | | | | | | | | |
| 000764 | 000 | D | 01/01/09 | SLHY | 20 00 | 30,515.56 | 02/28/10 | 762.89 | 127.15 | 381.45 | 1,144.34 | 100.000 | |
| *Lagoon #2 Blower Replacement* | | | | | | | | | | | | | |
| | 000 | D | 01/01/09 | SLHY | 20 00 | 45,494.26 | 02/28/10 | 1,137.36 | 189.56 | 568.68 | 1,706.04 | 100.000 | |

# EDMUNDSTON FIXED ASSETS

### Annual Activity Report
### For the fiscal year ended December 31, 2009



K = Internal
E Month = December

| Sys No | Ext | Tag No | Description | Beginning Cost | Current Year Acquisitions | Current Year Transfers-In | Current Year Transfers-Out | Current Year Dispositions | Ending Cost |
|---|---|---|---|---|---|---|---|---|---|
| 000740 | 000 | EM-015-41 | Upgrade Cogs | 98,625.61 | 0.00 | 0.00 | 0.00 | 0.00 | 98,625.61 |
| 000741 | 000 | EM-015-42 | Reactivate Boil | 240,551.02 | 0.00 | 0.00 | 0.00 | 0.00 | 240,551.02 |
| 000742 | 000 | EM-015-42 | 198 T Main Tr | 120,826.79 | 0.00 | 0.00 | 0.00 | 0.00 | 120,826.79 |
| 000743 | 000 | EM-018-05 | Bleachery/Dig | 138,982.51 | 0.00 | 0.00 | 0.00 | 0.00 | 138,982.51 |
| 000744 | 000 | EM-015-42 | Cogen I.D. Fa | 93,585.50 | 0.00 | 0.00 | 0.00 | 0.00 | 93,585.50 |
| 000745 | 000 | EM-007-15 | High Density T | 151,003.07 | 0.00 | 0.00 | 0.00 | 0.00 | 151,003.07 |
| 000746 | 000 | EM-007-15 | Filtered Water I | 1,028.63 | 0.00 | 0.00 | 0.00 | 0.00 | 1,028.63 |
| 000747 | 000 | EM-008-23 | Sodium Chlor | 72,800.10 | 0.00 | 0.00 | 0.00 | 0.00 | 72,800.10 |
| 000748 | 000 | EM-018-05 | Alternate Powe | 137,769.00 | 0.00 | 0.00 | 0.00 | 0.00 | 137,769.00 |
| 000749 | 000 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000750 | 000 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000751 | 000 | RB | 2008 PR 30% E | (19,202.54) | 0.00 | 0.00 | 0.00 | 0.00 | (19,202.54) |
| 000752 | 000 | CE | 2008 CE 30% E | (2,031,024.35) | 0.00 | 0.00 | 0.00 | 0.00 | (2,031,024.35) |
| 000753 | 000 | WE | 2008 GW 30% | (21,463.17) | 0.00 | 0.00 | 0.00 | 0.00 | (21,463.17) |
| 000754 | 000 | PR | 2008 PR 30% E | (1,397,242.86) | 0.00 | 0.00 | 0.00 | 0.00 | (1,397,242.86) |
| 000755 | 000 | CE | 2009 CE 30% E | (57,663.33) | 0.00 | 0.00 | 0.00 | 0.00 | (57,663.33) |
| 000756 | 000 | SE | 2008 SE 30% E | (57,449.54) | 0.00 | 0.00 | 0.00 | 0.00 | (57,449.54) |
| 000757 | 000 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000758 | 000 | ME | 2008 Disposal I | (19,072.72) | 0.00 | 0.00 | 0.00 | 0.00 | (19,072.72) |
| 000759 | 000 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000760 | 000 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000761 | 000 | EM-015-42 | Cogen Second | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.40 |
| 000762 | 000 | EM-015-42 | Major Overhau | 0.00 | (347.45) | 0.00 | 0.00 | 0.00 | (347.45) |
| 000763 | 000 | EM-025-11 | Material for El | 0.00 | 30,515.56 | 0.00 | 0.00 | 0.00 | 30,515.56 |
| 000764 | 000 | EM-025-11 | Lagoon #2 Bio | 0.00 | 45,494.28 | 0.00 | 0.00 | 0.00 | 45,494.28 |
| 000765 | 000 | EM-002-16 | New Chip Def | 0.00 | 176,878.71 | 0.00 | 0.00 | 0.00 | 176,878.71 |
| 000766 | 000 | EM-002-16 | Belfin Chip Sil | 0.00 | 2,737.64 | 0.00 | 0.00 | 0.00 | 2,737.64 |
| 000767 | 000 | EM-002-29 | Yard Garage P | 0.00 | 13,073.00 | 0.00 | 0.00 | 0.00 | 13,073.00 |
| 000768 | 000 | EM-003-14 | Woodroom Lo | 0.00 | 1,099.75 | 0.00 | 0.00 | 0.00 | 1,099.75 |
| 000769 | 000 | EM-015-42 | Shutdown #3 C | 0.00 | 300.70 | 0.00 | 0.00 | 0.00 | 300.70 |
| 000770 | 000 | EM-015-42 | Upgrade Reco | 0.00 | 0.75 | 0.00 | 0.00 | 0.00 | 0.75 |
| 000771 | 000 | EM-015-43 | Recovery Boi | 0.00 | 5,495.02 | 0.00 | 0.00 | 0.00 | 5,495.02 |
| 000772 | 000 | EM-007-15 | Filtered Water I | 0.00 | 42,851.12 | 0.00 | 0.00 | 0.00 | 42,851.12 |
| 000773 | 000 | EM-008-23 | Cl2/clo2 Fugit | 0.00 | 121,193.73 | 0.00 | 0.00 | 0.00 | 121,193.73 |
| 000774 | 000 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000775 | 000 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000776 | 000 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000777 | 000 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000778 | 000 | CE | 2009 CE 30% E | 0.00 | 104.12 | 0.00 | 0.00 | 0.00 | 104.12 |
| 000779 | 000 | EF | 2009 EG 30% E | 0.00 | (22,502.95) | 0.00 | 0.00 | 0.00 | (22,502.95) |
| 000780 | 000 | WE | 2009 WE 30% I | 0.00 | (52,913.51) | 0.00 | 0.00 | 0.00 | (52,913.51) |
| 000781 | 000 | PR | 2009 PR 30% E | 0.00 | (1,758.94) | 0.00 | 0.00 | 0.00 | (1,758.94) |
| 000782 | 000 | SE | 2009 SE 30% E | 0.00 | (12,858.34) | 0.00 | 0.00 | 0.00 | (12,858.34) |
| 000783 | 000 | CE | 2009 30% Cla | 0.00 | (451.75) | 0.00 | 0.00 | 0.00 | (451.75) |
| 000784 | 000 | SE | 2009 30% Cla | 0.00 | (10,871.35) | 0.00 | 0.00 | 0.00 | (10,871.35) |
| 000785 | 000 | SB | 2009 30% Cla | 0.00 | (4,793.70) | 0.00 | 0.00 | 0.00 | (4,793.70) |
| 000786 | 000 | PR | 2009 30% Cla | 0.00 | (66,213.20) | 0.00 | 0.00 | 0.00 | (66,213.20) |
| | | | Grand Total | $ 460,455,984.85 | $ 308,800.03 | $ 0.00 | $ 0.00 | $ 0.00 | $ 460,764,784.89 |
| | | | Count = 630 | | | | | | |

209

# EDMUNDSTON FIXED ASSETS
### Depreciation Expense Report
### As of December 31, 2008

x = Internal
FYE Month = December

| Sys No | P Ext T | In Svc Date | Depr Meth | Est Life | Acquired Value | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Pct Alloc | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000701 | 000 D | 01/01/07 | SLHY | 20 00 | 304,671.89 | 12/31/07 | 7,616.79 | 15,233.57 | 15,233.57 | 22,850.36 | 100.000 | |
| 000702 | 000 D | 01/01/07 | SLHY | 20 00 | 42,000.00 | 12/31/07 | 1,050.00 | 2,100.00 | 2,100.00 | 3,150.00 | 100.000 | |
| 000703 | 000 D | 01/01/07 | SLHY | 20 00 | 4,194,830.93 | 12/31/07 | 104,870.77 | 209,741.55 | 209,741.55 | 314,612.32 | 100.000 | |
| 000704 | 000 D | 01/01/07 | SLHY | 20 00 | 2,138,298.97 | 12/31/07 | 53,457.48 | 106,914.95 | 106,914.95 | 160,372.43 | 100.000 | |
| 000705 | 000 D | 01/01/07 | SLHY | 20 00 | 605,007.77 | 12/31/07 | 15,125.20 | 30,250.39 | 30,250.39 | 45,375.59 | 100.000 | |
| 000706 | 000 D | 01/01/07 | SLHY | 20 00 | 990,878.90 | 12/31/07 | 24,771.97 | 49,543.95 | 49,543.95 | 74,315.92 | 100.000 | |
| 000707 | 000 D | 01/01/08 | SLHY | 20 00 | 328,014.52 | | 0.00 | 8,200.36 | 8,200.36 | 8,200.36 | 100.000 | |
| 000708 | 000 D | 01/01/07 | SLHY | 20 00 | 856.94 | 12/31/07 | 23.91 | 47.82 | 47.82 | 71.73 | 100.000 | |
| 000709 | 000 D | 01/01/07 | SLHY | 20 00 | 147,775.70 | 12/31/07 | 3,694.39 | 7,388.79 | 7,388.79 | 11,083.18 | 100.000 | |
| 000711 | 000 D | 01/01/07 | TT | 01 00 | (92,300.15) | 12/31/07 | (92,300.15) | 0.00 | 0.00 | (92,300.15) | 100.000 | |
| 000712 | 000 D | 01/01/07 | TT | 01 00 | (18,733.67) | 12/31/07 | (18,733.67) | 0.00 | 0.00 | (18,733.67) | 100.000 | |
| 000713 | 000 D | 01/01/07 | TT | 01 00 | (139,697.53) | 12/31/07 | (139,697.53) | 0.00 | 0.00 | (139,697.53) | 100.000 | |
| 000714 | 000 D | 01/01/07 | TT | 01 00 | (2,535,999.41) | 12/31/07 | (2,535,999.41) | 0.00 | 0.00 | (2,535,999.41) | 100.000 | |
| 000715 | 000 D | 01/01/07 | TT | 01 00 | (44,619.61) | 12/31/07 | (44,619.61) | 0.00 | 0.00 | (44,619.61) | 100.000 | |
| 000716 | 000 D | 01/01/07 | PI | 01 00 | (44,568.80) | 12/31/07 | (24,567.84) | 0.00 | 0.00 | (24,567.84) | 100.000 | |
| 000717 | 000 D | 01/01/07 | TT | 01 00 | (430,630.89) | 12/31/07 | (430,630.89) | 0.00 | 0.00 | (430,630.89) | 100.000 | |
| 000718 | 000 D | 01/01/07 | NoDep | 10 00 | (117,609.95) | 12/31/07 | 0.00 | 0.00 | 0.00 | 0.00 | 100.000 | |
| 000725 | 000 D | 01/01/08 | SLHY | 20 00 | 464,617.91 | | 0.00 | 11,615.45 | 11,615.45 | 11,615.45 | 100.000 | |
| 000726 | 000 D | 01/01/08 | SLHY | 20 00 | 344,170.50 | | 0.00 | 8,604.26 | 8,604.26 | 8,604.26 | 100.000 | |
| 000727 | 000 D | 01/01/08 | SLHY | 20 00 | (4,884.00) | | 0.00 | (122.10) | (122.10) | (122.10) | 100.000 | |
| 000728 | 000 D | 01/01/08 | SLHY | 20 00 | 3,404.73 | | 0.00 | 85.12 | 85.12 | 85.12 | 100.000 | |
| 000729 | 000 D | 01/01/08 | SLHY | 20 00 | (91,929.54) | | 0.00 | (2,298.24) | (2,298.24) | (2,298.24) | 100.000 | |
| 000730 | 000 D | 01/01/08 | SLHY | 20 00 | 64,008.46 | | 0.00 | 1,600.21 | 1,600.21 | 1,600.21 | 100.000 | |
| 000731 | 000 D | 01/01/08 | SLHY | 20 00 | 181,329.36 | | 0.00 | 4,533.23 | 4,533.23 | 4,533.23 | 100.000 | |
| 000732 | 000 D | 01/01/08 | SLHY | 08 00 | 92,500.00 | | 0.00 | 5,781.25 | 5,781.25 | 5,781.25 | 100.000 | |
| 000733 | 000 D | 01/01/08 | SLHY | 20 00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 100.000 | |
| 000734 | 000 D | 01/01/08 | SLHY | 20 00 | 4,684,665.63 | | 0.00 | 117,116.54 | 117,116.54 | 117,116.54 | 100.000 | |
| 000735 | 000 D | 01/01/08 | SLHY | 20 00 | 2,085,415.55 | | 0.00 | 52,135.39 | 52,135.39 | 52,135.39 | 100.000 | |
| 000736 | 000 D | 01/01/08 | SLHY | 20 00 | 70,484.00 | | 0.00 | 1,762.10 | 1,762.10 | 1,762.10 | 100.000 | |
| 000738 | 000 D | 01/01/08 | SLHY | 20 00 | 3,359,232.85 | | 0.00 | 83,980.82 | 83,980.82 | 83,980.82 | 100.000 | |
| 000739 | 000 D | 01/01/08 | SLHY | 20 00 | 797,881.42 | | 0.00 | 19,947.04 | 19,947.04 | 19,947.04 | 100.000 | |
| 000740 | 000 D | 01/01/08 | SLHY | 20 00 | 98,625.61 | | 0.00 | 2,465.64 | 2,465.64 | 2,465.64 | 100.000 | |
| 000741 | 000 D | 01/01/08 | SLHY | 20 00 | 240,551.02 | | 0.00 | 6,013.78 | 6,013.78 | 6,013.78 | 100.000 | |
| 000742 | 000 D | 01/01/08 | SLHY | 20 00 | 120,826.79 | | 0.00 | 3,020.67 | 3,020.67 | 3,020.67 | 100.000 | |
| 000743 | 000 D | 01/01/08 | SLHY | 20 00 | 138,982.51 | | 0.00 | 3,474.55 | 3,474.55 | 3,474.55 | 100.000 | |
| 000744 | 000 D | 01/01/08 | SLHY | 20 00 | 93,585.50 | | 0.00 | 2,339.54 | 2,339.54 | 2,339.54 | 100.000 | |
| 000745 | 000 D | 01/01/08 | SLHY | 20 00 | 151,003.07 | | 0.00 | 3,775.08 | 3,775.08 | 3,775.08 | 100.000 | |
| 000746 | 000 D | 01/01/08 | SLHY | 20 00 | 1,028.63 | | 0.00 | 25.72 | 25.72 | 25.72 | 100.000 | |
| 000747 | 000 D | 01/01/08 | SLHY | 20 00 | 72,800.10 | | 0.00 | 1,820.00 | 1,820.00 | 1,820.00 | 100.000 | |
| 000748 | 000 D | 01/01/08 | SLHY | 20 00 | 137,769.00 | | 0.00 | 3,444.23 | 3,444.23 | 3,444.23 | 100.000 | |
| 000751 | 000 D | 01/01/08 | TT | 01 00 | (19,202.54) | | 0.00 | (19,202.54) | (19,202.54) | (19,202.54) | 100.000 | |
| 000752 | 000 D | 01/01/08 | TT | 01 00 | (2,031,024.35) | | 0.00 | (2,031,024.35) | (2,031,024.35) | (2,031,024.35) | 100.000 | |
| 000753 | 000 D | 01/01/08 | TT | 01 00 | (21,463.17) | | 0.00 | (21,463.17) | (21,463.17) | (21,463.17) | 100.000 | |
| 000754 | 000 D | 01/01/08 | TT | 01 00 | (1,397,242.38) | | 0.00 | (1,397,242.38) | (1,397,242.38) | (1,397,242.38) | 100.000 | |
| 000755 | 000 D | 01/01/08 | TT | 01 00 | (57,663.33) | | 0.00 | (57,663.33) | (57,663.33) | (57,663.33) | 100.000 | |
| 000756 | 000 D | 01/01/08 | TT | 01 00 | (67,449.54) | | 0.00 | (67,449.54) | (67,449.54) | (67,449.54) | 100.000 | |
| 000758 | 000 D | 01/01/08 | TT | 01 00 | (19,072.72) | | 0.00 | (19,072.72) | (19,072.72) | (19,072.72) | 100.800 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Grand Total | | | | | 460,455,984.86 | | 301,940,507.54 | 10,364,259.18 | 10,364,259.18 | 312,304,766.82 | |
| Less disposals and transfers | | | | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | |
| Count = 0 | | | | | | | | | | | |
| Net Grand Total | | | | | 460,455,984.86 | | 301,940,507.54 | 10,364,259.18 | 10,364,259.18 | 312,304,766.82 | |

1.04

210

# EDMUNDSTON FIXED ASSETS
## Depreciation Expense Report
### As of December 31, 2009

Book = Internal
Life Month = December

| Sys No | P Ext | In Svc T | Svc Date | Depr Meth | Est Life | Acquired Value | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Pct Alloc | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000765 | 000 | D | 01/01/09 | SLHY | 20 00 | 176,878.71 | 0.00 | 0.00 | 4,409.47 | 4,409.47 | 4,409.47 | 100.000 | |
| 000766 | 000 | D | 01/01/09 | SLHY | 20 00 | 2,737.64 | 0.00 | 0.00 | 68.44 | 68.44 | 68.44 | 100.000 | |
| 000767 | 000 | D | 01/01/09 | SLHY | 08 00 | 13,073.00 | 0.00 | 0.00 | 817.06 | 817.06 | 817.06 | 100.000 | |
| 000768 | 000 | D | 01/01/09 | SLHY | 08 00 | 1,099.75 | 0.00 | 0.00 | 68.74 | 68.74 | 68.74 | 100.000 | |
| 000769 | 000 | D | 01/01/09 | SLHY | 20 00 | 300.70 | 0.00 | 0.00 | 7.52 | 7.52 | 7.52 | 100.000 | |
| 000770 | 000 | D | 01/01/09 | SLHY | 20 00 | 0.75 | 0.00 | 0.00 | 0.02 | 0.02 | 0.02 | 100.000 | |
| 000771 | 000 | D | 01/01/09 | SLHY | 20 00 | 5,495.02 | 0.00 | 0.00 | 137.38 | 137.38 | 137.38 | 100.000 | |
| 000772 | 000 | D | 01/01/09 | SLHY | 20 00 | 42,861.12 | 0.00 | 0.00 | 1,071.53 | 1,071.53 | 1,071.53 | 100.000 | |
| 000773 | 000 | D | 01/01/09 | SLHY | 20 00 | 121,183.73 | 0.00 | 0.00 | 3,029.59 | 3,029.59 | 3,029.59 | 100.000 | |
| 000778 | 000 | D | 01/01/09 | TT | 01 00 | 104.12 | 0.00 | 0.00 | 104.12 | 104.12 | 104.12 | 100.000 | |
| 000779 | 000 | D | 01/01/09 | TT | 01 00 | (22,802.95) | 0.00 | 0.00 | (22,802.95) | (22,802.95) | (22,802.95) | 100.000 | |
| 000780 | 000 | D | 01/01/09 | TT | 01 00 | (52,913.51) | 0.00 | 0.00 | (52,913.51) | (52,913.51) | (52,913.51) | 100.000 | |
| 000781 | 000 | D | 01/01/09 | TT | 01 00 | (1,738.94) | 0.00 | 0.00 | (1,738.94) | (1,738.94) | (1,738.94) | 100.000 | |
| 000782 | 000 | D | 01/01/09 | TT | 01 00 | (12,858.84) | 0.00 | 0.00 | (12,858.84) | (12,858.84) | (12,858.84) | 100.000 | |
| 000783 | 000 | D | 01/01/09 | TT | 01 00 | (451.75) | 0.00 | 0.00 | (451.75) | (451.75) | (451.75) | 100.000 | |
| 000784 | 000 | D | 01/01/09 | TT | 01 00 | (10,571.36) | 0.00 | 0.00 | (10,571.36) | (10,571.36) | (10,571.36) | 100.000 | |
| 000785 | 000 | D | 01/01/09 | TT | 01 00 | (4,793.70) | 0.00 | 0.00 | (4,793.70) | (4,793.70) | (4,793.70) | 100.000 | |
| 000786 | 000 | D | 01/01/09 | TT | 01 00 | (66,213.20) | 0.00 | 0.00 | (66,213.20) | (66,213.20) | (66,213.20) | 100.000 | |

|  | | | | | | Acquired Value | | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grand Total | | | | | | 460,764,784.89 | | 312,804,766.82 | 13,879,977.13 | 13,879,977.13 | 326,184,743.95 | | |
| Less disposals and transfers | | | | | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | | |
| Count = 0 | | | | | | | | | | | | | |
| Net Grand Total | | | | | | 460,764,784.89 | | 312,804,766.82 | 13,879,977.13 | 13,879,977.13 | 326,184,743.95 | | |
| Count = 548 | | | | | | | | | | | | | |

---------------- Report Assumptions ----------------

Report Name: Depreciation Expense
Source Report: <Standard Report>

Calculation Assumptions:
  Short Year: none
  Adjustment Convention: None

Key Codes:
  a:    A depreciation adjustment amount is included in the reporting period.
  d:    The asset has been disposed.
  r:    The asset's acquired value was reduced to arrive at the depreciable basis.
  s:    The asset has switched from declining-balance to a straight-line.
  t:    The asset was transferred.

Group/Sorting Criteria:
  Group = All FAS Assets
  Include Assets that meet the following conditions:
    All FAS Assets
  Sorted by: System No, Extension



2 11

```
RUN  3/18/10      COMPANY 040              Fraser Papers - Juniper              FAR817P   MGRFA5    5.0
TIME 10.35.08                          ASSET HISTORY BY LOC/ACT                 NYYN
PAGE     2                              1/01/50  THROUGH   2/27/10              JOHANNE   FA8911_030
```

| KEY | DESCRIPTION | DATE ACQUIRED | DATE DISPOSED | DATE SERVICE | TYPE/ METH | ELIFE | RLIFE | COST | YTD DEPR | ACCUM DEPR | NET VALUE |
|-----|-------------|---------------|---------------|--------------|------------|-------|-------|------|----------|------------|-----------|
| 2347 | LAND | 9/01/00 | | | BK | .000 | .000 | 789600.00 | | | 789600.00 |
| 2348 | SOUND BARRIER | 12/01/01 | | | BK SH | 20.000 | 10.500 | 68057.00 | 697.81 | 21127.28 | 46929.72 |
| 2402 | LAND | 1/30/05 | | | BK | .000 | .000 | 1090400.00 | | | 1090400.00 |
| ACT | 10.411.000 | | LAND-OPENING BALANCE | | BK | | | 1948057.00 | 697.81 | 21127.28 | 1926929.72 |

212

```
RUN  3/18/10      COMPANY 040              Fraser Papers - Juniper                    FAR817P   MGRFA5    5.0
TIME 10.35.08                           ASSET HISTORY BY LOC/ACT                       NYYN
PAGE    3                                1/01/50  THROUGH   2/27/10                     JOHANNE   FA8911_030
```

|  |  | DATE | DATE | DATE | TYPE/ |  |  |  |  |  |  |
|-----|-------------|----------|----------|---------|-------|-------|-------|---------|----------|------------|-----------|
| KEY | DESCRIPTION | ACQUIRED | DISPOSED | SERVICE | METH | ELIFE | RLIFE | COST | YTD DEPR | ACCUM DEPR | NET VALUE |
| 2419 | LAND POST CLOSURE | 12/31/05 |  |  | BK | .000 | .000 | 203881.30 |  | 203881.30 |  |
| ACT | 10.412.000 |  |  | LAND-IMPROVEMENTS-OPENING | BK |  |  | 203881.30 |  | 203881.30 |  |

*213*

| KEY | DESCRIPTION | DATE ACQUIRED | DATE DISPOSED | DATE SERVICE | TYPE/ METH | ELIFE | RLIFE | COST | YTD DEPR | ACCUM DEPR | NET VALUE |
|-----|-------------|---------------|---------------|--------------|------------|-------|-------|------|----------|------------|-----------|
| 2370 | PLANER MILL BUILDINGS | 9/01/00 | | | BK SH | 20.000 | 10.500 | 850000.00 | 6599.16 | 406188.36 | 443811.64 |
| 2371 | SAWMILL BUILDINGS | 9/01/00 | | | BK SH | 20.000 | 10.500 | 3000000.00 | 23280.98 | 1434290.10 | 1565709.90 |
| 2372 | FIRE RATED COMPRESSOR ROO | 1/01/03 | | | BK SH | 20.000 | 13.500 | 14168.80 | 106.19 | 4956.29 | 9212.51 |
| 2373 | STORES SPRINKLER SYSTEM | 1/01/03 | | | BK SH | 20.000 | 13.500 | 29603.10 | 221.86 | 10355.26 | 19247.84 |
| 2374 | FIRE MONITORING AND EVAC | 6/01/03 | | | BK SH | 20.000 | 13.500 | 24229.52 | 185.57 | 8130.09 | 16099.43 |
| 2375 | DRY KILN BUILDINGS | 9/01/00 | | | BK SH | 20.000 | 10.500 | 770000.00 | 5978.06 | 367958.82 | 402041.18 |
| ACT | 10.421.000 | | BUILDINGS-OPENING BALANCE | | BK | | | 4688001.42 ✓ | 36371.82 | 2231878.92 | 2456122.50 |

214

| KEY | DESCRIPTION | DATE ACQUIRED | DATE DISPOSED | DATE SERVICE | TYPE/ METH | ELIFE | RLIFE | COST | YTD DEPR | ACCUM DEPR | NET VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2349 | OFFICE FURNITURE | 9/01/00 | | | BK SH | 10.000 | .500 | 210000.00 | 3307.10 | 202558.58 | 7441.42 |
| 2352 | PLANER MILL MACHINERY | 9/01/00 | | | BK SH | 10.000 | .500 | 2323326.65 | 39318.78 | 2234854.27 | 88472.38 |
| 2354 | PLANER MILL TRIMMER FENCE | 12/01/01 | | | BK SH | 10.000 | .500 | 84748.00 | 1587.91 | 81174.97 | 3573.03 |
| 2355 | PLANER MILL CHIP SCREEN | 11/01/02 | | | BK SH | 10.000 | .500 | 34576.00 | 722.33 | 32950.64 | 1625.36 |
| 2356 | LUG LOADER - PLANER MILL | 1/01/03 | | | BK SH | 10.000 | 3.500 | 131798.60 | 1920.87 | 90017.86 | 41780.74 |
| 2357 | TILT HOIST - PLANER MILL | 1/01/03 | | | BK SH | 10.000 | 3.500 | 81088.80 | 1181.81 | 55383.28 | 25705.52 |
| 2358 | STRAP MACHINE - PLANER MI | 6/01/03 | | | BK SH | 10.000 | 3.500 | 196686.97 | 2999.29 | 131449.68 | 65237.29 |
| 2359 | SAWMILL MACHINERY | 9/01/00 | | | BK SH | 10.000 | .500 | 2516356.02 | 196624.05 | 12073926.34 | 442429.68 |
| 2360 | EQUIPMENT REDUCTION | 9/01/00 | | | BK SH | 10.000 | .500 | 866354.17 | 13643.44 | 835654.63 | 30699.54 |
| 2361 | HOT POND | 12/01/01 | | | BK SH | 10.000 | .500 | 94459.00 | 1769.87 | 90476.56 | 3982.44 |
| 2362 | FILING ROOM VENTILATION | 12/01/01 | | | BK SH | 10.000 | .500 | 10300.00 | 192.98 | 9865.76 | 434.24 |
| 2363 | STRETCHER ROLL REPLACEMEN | 12/01/02 | | | BK SH | 10.000 | .500 | 13185.00 | 257.44 | 12605.70 | 579.30 |
| 2364 | REP 30" DEBARKER W/24" RE | 4/01/02 | | | BK SH | 10.000 | .500 | 263540.00 | 5553.67 | 251043.52 | 12496.48 |
| 2365 | FILING ROOM EQUIP - SAWMI | 1/01/03 | | | BK SH | 10.000 | 3.500 | 103416.34 | 1507.22 | 70632.92 | 32783.42 |
| 2366 | DRY KILN MACHINERY | 9/01/00 | | | BK SH | 10.000 | .500 | 6008039.40 | 94364.22 | 5795707.61 | 212331.79 |
| 2367 | MOBILE EQUIPMENT | 9/01/00 | | | BK SH | 10.000 | .500 | 420000.00 | 6614.21 | 405117.15 | 14882.85 |
| 2368 | LOADER FRONTS 2003 | 6/01/03 | | | BK SH | 10.000 | 3.500 | 50400.00 | 768.55 | 33683.29 | 16716.71 |
| 2369 | FORK LIFT | 1/01/03 | | | BK SH | 10.000 | .000 | | | | |
| 2384 | AIR COMPRESSOR | 1/01/04 | | | BK SH | 10.000 | 4.500 | 98972.39 | 1522.59 | 55957.41 | 43014.98 |
| 2385 | SAFETY GUARDS | 1/01/04 | | | BK SH | 10.000 | 4.500 | 253579.00 | 3901.05 | 143369.50 | 110209.50 |
| 2387 | HEAT EXCHANGER | 5/01/04 | 5/01/04 | | BK SH | 10.000 | 4.500 | 58570.00 | 901.04 | 33114.54 | 25455.46 |
| 2390 | GRADE MARK READER PM | 1/01/04 | | | BK SH | 10.000 | 4.500 | 76424.98 | 1175.72 | 43209.47 | 33215.51 |
| 2391 | DEBARKER INSTALLATION - S | 1/01/04 | | | BK SH | 10.000 | 4.500 | 89544.18 | 1377.54 | 50626.85 | 38917.33 |
| 2392 | FURNACE FAN - DK | 1/01/04 | | | BK SH | 10.000 | 4.500 | 28385.56 | 436.68 | 16048.74 | 12336.82 |
| 2397 | INVESTMENT TAX CREDIT | 1/01/04 | | | BK | .000 | .000 | | | | |
| 2400 | INVESTMENT TAX CREDIT | 1/01/04 | | | BK SH | 10.000 | 4.500 | 75600.88- | 1163.04- | 42743.53- | 32857.35- |
| 2401 | DEBARKER PAYOUT - SM | 12/01/04 | | | BK SH | 10.000 | 4.500 | 150532.68 | 2315.79 | 85108.77 | 65423.91 |
| 2405 | TRIMMER MODIFICATION FOR | 5/01/05 | | | BK SH | 10.000 | 5.500 | 47650.00 | 733.04 | 22175.54 | 25474.46 |
| 2408 | PLANER HEADS PM | 10/01/05 | | | BK SH | 10.000 | 5.500 | 38367.28 | 590.24 | 17855.52 | 20511.76 |
| 2417 | COMPUTER HARDWARE | 4/01/06 | 4/30/06 | | BK SH | 8.500 | 5.000 | 30945.63 | 560.07 | 13302.38 | 17643.25 |
| 2440 | STRETCH ROLL - SAWMILL | 2/23/07 | | | BK SH | 10.000 | 7.500 | 13101.25 | 201.55 | 3476.86 | 9624.39 |
| 2446 | GAS TANKS | 8/01/08 | 8/01/08 | | BK SH | 10.000 | 8.500 | 93592.48 | 1457.07 | 14542.78 | 79049.70 |
| ACT | 10.431.000 | | | EQUIPMENT-OPENING BALANCE | BK | | | 24312339.50 | 386343.08 | 22863147.59 | 1449191.91 |

215

```
RUN  3/18/10      COMPANY 040              Fraser Papers - Juniper                    FAR817P   MGRFA5    5.0
TIME 10.35.08                            ASSET HISTORY BY LOC/ACT                     NYYN
PAGE     6                              1/01/50  THROUGH  2/27/10                      JOHANNE   FA8911_030
```

| KEY | DESCRIPTION | DATE ACQUIRED | DATE DISPOSED | DATE SERVICE | TYPE/ METH | ELIFE | RLIFE | COST | YTD DEPR | ACCUM DEPR | NET VALUE |
|-----|-------------|---------------|---------------|--------------|------------|-------|-------|------|----------|------------|-----------|
| 2425 | LUMBER HIGH GRADER - PM | 9/11/06 | | | BK SH | 10.000 | 6.500 | 1736220.49 | 26773.65 | 631762.17 | 1104458.32 |
| 2436 | EDGER OPTIMIZER - SM | 12/01/06 | | | BK SH | 10.000 | 6.500 | 2489762.59 | 38443.54 | 903901.38 | 1585861.21 |
| 2437 | INVESTMENT TAX CREDIT 200 | 12/01/06 | | | BK SH | 10.000 | 6.500 | 185245.95- | 2849.82- | 67685.90- | 117560.05- |
| 2438 | INVESTMENT TAX CREDIT 200 | 1/01/04 | | | BK SH | 10.000 | 4.500 | 132610.33- | 2400.09- | 64804.95- | 67805.38- |
| ACT | 10.431.001 | | EQUIPMENT-ADDITIONS | | BK | | | 3908126.80 | 59967.28 | 1403172.70 | 2504954.10 |
| | | | | | | | | | | | |
| LOC | 010 | | BALANCE SHEET ACCOUNTS | | BK | | | 35060406.02 | 483379.99 | 26723207.79 | 8337198.23 |

```
                                                         BK
```

216

| P/C<br>010 | TY.MAJ.MIN<br>10.411.000 | -----REFERENCE-----<br>NUMBER  DATE  YEAR PD<br>PROJECT | QUANTITY<br>PREVIOUS BAL | DEBITS | CREDITS | ENDING<br>BALANCE |
|---|---|---|---|---|---|---|
| 10.411.000 | LAND-OPENING BALANCE        ACT<br>ACT   10.411.000 | . . . . . . . . . . . . . . . | 1948057.00 | | | |
| | | | | | | 1948057.00 |
| 10.421.000 | BUILDINGS-OPENING BALANCE   ACT<br>ACT   10.421.000 | . . . . . . . . . . . . . . . | 4688001.42 | | | |
| | | | | | | 4688001.42 |
| 10.431.000 | EQUIPMENT-OPENING BALANCE   ACT<br>ACT   10.431.000 | . . . . . . . . . . . . . . . | 28220466.30 | | | |
| | | | | | | 28220466.30 |
| 10.500.000 | ACCUM. DEPREC-EQUIP-OPENING  ACT<br>ACT   10.500.000 | . . . . . . . . . . . . . . . | 23820009.93- | | | |
| | | | | | | 23820009.93- |
| 10.500.001 | ACCUM. DEPREC-EQUIP-ADDITIONS    ACT<br>FA DEPRECIATION YR 2010 THRU PD02 812977   2/27/10 2010 02<br>ACT   10.500.001 | . . . . . . . . . . . . . . . | 223155.10- | | 223155.26-<br>223155.26- | |
| | | | | | | 446310.36- |
| 10.502.000 | ACCUM. DEPREC-LAND-OPENING   ACT<br>ACT   10.502.000 | . . . . . . . . . . . . . . . | 20429.47- | | | |
| | | | | | | 20429.47- |
| 10.502.001 | ACCUM. DEPREC-LAND-ADDITIONS     ACT<br>FA DEPRECIATION YR 2010 THRU PD02 812977   2/27/10 2010 02<br>ACT   10.502.001 | . . . . . . . . . . . . . . . | 348.90- | | 348.91-<br>348.91- | |
| | | | | | | 697.81- |
| 10.503.000 | ACCUM. DEPREC-BLDGS-OPENING  ACT<br>ACT   10.503.000 | . . . . . . . . . . . . . . . | 2195507.10- | | | |
| | | | | | | 2195507.10- |
| 10.503.001 | ACCUM. DEPREC-BLDGS-ADDITIONS    ACT<br>FA DEPRECIATION YR 2010 THRU PD02 812977   2/27/10 2010 02<br>ACT   10.503.001 | . . . . . . . . . . . . . . . | 18185.90- | | 18185.92-<br>18185.92- | |
| | | | | | | 36371.82- |
| | LOC    010 | . . . . . . . . . . . . . . . | 8578888.32 | | 241690.09- | |
| | | | | | | 8337198.23 |
| | FINAL | . . . . . . . . . . . . . . . | 8578888.32 | | 241690.09- | |
| | | | | | | 8337198.23 |

2/7

| KEY | DESCRIPTION | DATE ACQUIRED | DATE DISPOSED | DATE SERVICE | TYPE/ METH | ELIFE | RLIFE | COST | YTD DEPR | ACCUM DEPR | NET VALUE |
|-----|------------|--------------|--------------|-------------|-----------|-------|-------|------|----------|-----------|-----------|
| 2048 | LAND | 1/01/52 | | | BK | .000 | .000 | 16220.00 | | | 16220.00 |
| ACT | 10.411.000 | | LAND-OPENING BALANCE | | BK | | | 16220.00 | | | 16220.00 |

218

| KEY | DESCRIPTION | DATE ACQUIRED | DATE DISPOSED | DATE SERVICE | TYPE/ METH | ELIFE | RLIFE | COST | YTD DEPR | ACCUM DEPR | NET VALUE |
|-----|-------------|---------------|---------------|--------------|------------|-------|-------|------|----------|------------|-----------|
| 2403 | LAND IMPROVEMENT POST CLO | 1/01/05 | | | BK | .000 | .000 | 208126.36 | 12677.66 | 183192.47 | 24933.89 |
| 2407 | LAND IMPROVEMENT POST CLO | 8/05/05 | | | BK | .000 | .000 | 258909.50 | | 76065.96 | 182843.54 |
| ACT | 10.412.000 | | LAND-IMPROVEMENTS-OPENING | | BK | | | 467035.86 | 12677.66 | 259258.43 | 207777.43 |

219

```
RUN  3/18/10      COMPANY 030              FPS Canada Inc.                    FAR817P   MGRFA5   5.0
TIME 11.13.56                          ASSET HISTORY BY LOC/ACT               YYYN
PAGE      4                          1/01/50  THROUGH  2/27/10               JOHANNE   FA8911_030
```

| KEY | DESCRIPTION | DATE ACQUIRED | DATE DISPOSED | DATE SERVICE | TYPE/ METH | ELIFE | RLIFE | COST | YTD DEPR | ACCUM DEPR | NET VALUE |
|-----|-------------|---------------|---------------|--------------|------------|-------|-------|------|----------|------------|-----------|
| 2433 | LANDFILL | 11/01/06 | | | BK SH | 10.000 | 6.500 | 124609.84 | 2035.84 | 40627.91 | 83981.93 |
| ACT | 10.412.001 | | | LAND-IMPROVEMENTS-ADDITIONS | BK | | | 124609.84 | 2035.84 | 40627.91 | 83981.93 |

220

```
RUN  3/18/10      COMPANY 030            FPS Canada Inc.                        FAR817P   MGRFA5    5.0
TIME 11.13.66                         ASSET HISTORY BY LOC/ACT                  YYYN
PAGE     5                            1/01/50  THROUGH   2/27/10                JOHANNE   FA8911_030
```

| KEY | DESCRIPTION | DATE ACQUIRED | DATE DISPOSED | DATE SERVICE | TYPE/ METH | ELIFE | RLIFE | COST | YTD DEPR | ACCUM DEPR | NET VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2263 | BUILDING | 1/01/80 | | | BK SH | 30.000 | .000 | 3074264.00 | | 3074264.00 | |
| 2266 | BUILDING | 1/01/86 | | | BK SH | 14.000 | 4.500 | 193736.00 | 946.69 | 166990.77 | 26745.23 |
| 2267 | BUILDING | 1/01/94 | | | BK SH | 13.000 | 3.500 | 694000.00 | 7782.06 | 524732.90 | 169267.10 |
| 2268 | BUILDING | 1/01/96 | | | BK SH | 15.000 | 5.500 | 95273.00 | 759.82 | 68868.13 | 26404.87 |
| 2269 | BUILDING | 1/01/97 | | | BK SH | 16.000 | 6.500 | 310000.00 | 2502.10 | 206783.86 | 103216.14 |
| 2270 | BUILDING | 1/01/00 | | | BK SH | 19.000 | 9.500 | 88000.00 | 734.91 | 43352.03 | 44647.97 |
| ACT | 10.421.000 | | | BUILDINGS-OPENING BALANCE | BK | | | 4455273.00 | 12725.58 | 4084991.69 | 370281.31 |

221

| KEY | DESCRIPTION | DATE ACQUIRED | DATE DISPOSED | DATE SERVICE | TYPE/ METH | ELIFE | RLIFE | COST | YTD DEPR | ACCUM DEPR | NET VALUE |
|------|-------------------------|---------|---|---|-------|--------|------|------------|----------|------------|----------|
| 2046 | LAGOON AERATORS | 1/01/87 | | | BK SH | 4.000 | .500 | 4669.09 | | 4669.09 | |
| 2047 | SAWMILL MODERNIZATION PHA | 1/01/87 | | | BK SH | 10.000 | .500 | 4656447.80 | 12767.33 | 4627719.62 | 28728.18 |
| 2051 | OVERHEAD DOOR KILN | 1/01/87 | | | BK SH | 4.000 | .500 | 4600.00- | | 4600.00- | |
| 2052 | HEATERS FOR STORES | 1/01/87 | | | BK SH | 4.000 | .500 | 1767.30 | | 1767.30 | |
| 2053 | DUST COLLECTION SAWMILL | 1/01/87 | | | BK SH | 4.000 | .500 | 30548.50 | | 30548.50 | |
| 2057 | PLATE HEATERS #2 HOT POND | 1/01/87 | | | BK SH | 4.000 | .500 | 326477.02 | | 326477.02 | |
| 2058 | PLATE HEATERS #2 HOT POND | 1/01/87 | | | BK SH | 4.000 | .500 | 15282.75 | | 15282.75 | |
| 2059 | COMPUTERS FOR SORTER& PLA | 1/01/87 | | | BK SH | 4.000 | .500 | 41457.94 | | 41457.94 | |
| 2062 | MILL STORES DRAINAGE | 1/01/88 | | | BK SH | 4.000 | .500 | 34722.50 | | 34722.50 | |
| 2064 | DUST COLLECTORY SAMILL | 1/01/88 | | | BK SH | 4.000 | .500 | 35933.97 | | 35933.97 | |
| 2066 | BARK LOADING SYSTEM | 1/01/88 | | | BK SH | 4.000 | .500 | 216270.97 | | 216270.97 | |
| 2067 | COMPUTERS FOR SORTER AND | 1/01/88 | | | BK SH | 4.000 | .500 | 1068.15 | | 1068.15 | |
| 2068 | OVERHAUL 400 HP LOG CHIPP | 1/01/88 | | | BK SH | 4.000 | .500 | 47700.00 | | 47700.00 | |
| 2070 | NEW LATHE | 1/01/88 | | | BK SH | 4.000 | .500 | 32489.11 | | 32489.11 | |
| 2073 | PLANER MILL MODIFICATIONS | 1/01/88 | | | BK SH | 4.000 | .500 | 35692.00 | | 35692.00 | |
| 2074 | REPLACE CHIP SCREENS | 1/01/88 | | | BK SH | 4.000 | .500 | 52938.08 | | 52938.08 | |
| 2075 | PILING AREA ROAD IN LUMBE | 1/01/88 | | | BK SH | 4.000 | .500 | 53455.40 | | 53455.40 | |
| 2076 | PAVE MAIN ENTRANCE | 1/01/88 | | | BK SH | 4.000 | .500 | 28000.00 | | 28000.00 | |
| 2078 | U\G CONDUIT TELEPHONE | 1/01/88 | | | BK SH | 4.000 | .500 | 20312.50 | | 20312.50 | |
| 2080 | MILL STORES DRAINANGE | 1/01/89 | | | BK SH | 4.000 | .500 | 1978.12- | | 1978.12- | |
| 2082 | OVERHAUL 400 HP LOG CHIPP | 1/01/89 | | | BK SH | 4.000 | .500 | 390.50 | | 390.50 | |
| 2083 | NEW LATHE | 1/01/89 | | | BK SH | 4.000 | .500 | 645.99- | | 645.99- | |
| 2085 | BOILER ROOM OPERATOR PULP | 1/01/89 | | | BK SH | 4.000 | .500 | 5470.20 | | 5470.20 | |
| 2087 | PLANER MILL MODIFICATION | 1/01/89 | | | BK SH | 10.000 | .500 | 820072.21 | 3525.05 | 812140.37 | 7931.84 |
| 2088 | U\G CONDUIT TELEPHONE | 1/01/89 | | | BK SH | 4.000 | .500 | 350.00 | | 350.00 | |
| 2089 | WASTE HANDLING SYSTEM | 1/01/89 | | | BK SH | 10.000 | .500 | 620458.03 | 2667.01 | 614456.88 | 6001.15 |
| 2092 | TWO AUTOMATIC SAW GRINDER | 1/01/89 | | | BK SH | 4.000 | .500 | 58000.00 | | 58000.00 | |
| 2093 | REPLACE AB CHIPPER BASE | 1/01/89 | | | BK SH | 4.000 | .500 | 17754.36 | | 17754.36 | |
| 2094 | CLEAN UP CARRIERS IN SAWM | 1/01/89 | | | BK SH | 4.000 | .500 | 29242.99 | | 29242.99 | |
| 2095 | PLANER MOULDER ACCESSORIE | 1/01/89 | | | BK SH | 4.000 | .500 | 37764.60 | | 37764.60 | |
| 2096 | DUST COLLECTIN SYSTEM SAW | 1/01/89 | | | BK SH | 4.000 | .500 | 28400.00 | | 28400.00 | |
| 2097 | KILNS LIGHTING | 1/01/89 | | | BK SH | 4.000 | .500 | 454.08 | | 454.08 | |
| 2098 | MACHINE SHOP EQUIPMENT | 1/01/89 | | | BK SH | 4.000 | .500 | 22499.86 | | 22499.86 | |
| 2099 | GRAVEL LUMBER YARD | 1/01/89 | | | BK SH | 4.000 | .500 | 531.89 | | 531.89 | |
| 2101 | WASTE HANDLING SYSTME | 1/01/90 | | | BK SH | 4.000 | .500 | 57775.14 | | 57775.14 | |
| 2102 | TWO AUTOMATIC SAW GRINDER | 1/01/90 | | | BK SH | 4.000 | .500 | 3000.00 | | 3000.00 | |
| 2103 | REPLACE SLAB CHIPPER BASE | 1/01/90 | | | BK SH | 4.000 | .500 | 2500.00 | | 2500.00 | |
| 2104 | PLANER MOULDER ACCESSORIE | 1/01/90 | | | BK SH | 4.000 | .500 | 3945.61 | | 3945.61 | |
| 2105 | DUST COLLECTION SYSTEM | 1/01/90 | | | 8K SH | 4.000 | .500 | 131190.21 | | 131190.21 | |
| 2107 | KILNS LIGHTING | 1/01/90 | | | 8K SH | 4.000 | .500 | 10766.26 | | 10766.26 | |
| 2108 | GRAVEL LUMBER YARD | 1/01/90 | | | BK SH | 4.000 | .500 | 36300.44 | | 36300.44 | |
| 2109 | TRIM TABLE IMPROVEMENTS | 1/01/90 | | | BK SH | 4.000 | .500 | 34530.12 | | 34530.12 | |
| 2110 | UPGRADE INFEED TO SLAB CH | 1/01/90 | | | BK SH | 4.000 | .500 | 37498.46 | | 37498.46 | |
| 2111 | UPGRADE DRY KILN DOORS | 1/01/90 | | | BK SH | 4.000 | .500 | 35673.88 | | 35673.88 | |
| 2112 | HEAT RECOVERY SAWMILL AND | 1/01/90 | | | BK SH | 4.000 | .500 | 22389.34 | | 22389.34 | |
| 2113 | CONCRETE SLAB FOR CHIPWOO | 1/01/90 | | | BK SH | 4.000 | .500 | 27955.56 | | 27955.56 | |
| 2115 | RETURN CONVEYOR FOR DRUM | 1/01/90 | | | BK SH | 4.000 | .500 | 58917.86 | | 58917.86 | |
| 2116 | RE STAVE DRUM DEBARKER IN | 1/01/90 | | | BK SH | 4.000 | .500 | 74027.07 | | 74027.07 | |
| 2117 | RELOCATE FEED PIPE PUMPHO | 1/01/90 | | | BK SH | 4.000 | .500 | 37117.26 | | 37117.26 | |
| 2118 | WASTE HANDLING SYSTEM | 1/01/91 | | | BK SH | 4.000 | .500 | 3992.33 | | 3992.33 | |
| 2119 | DUST COLLECTING SYSTEM SA | 1/01/91 | | | BK SH | 4.000 | .500 | 16262.36 | | 16262.36 | |
| 2120 | UPGRADE DRY KILN DOORS | 1/01/91 | | | BK SH | 4.000 | .500 | 78.33 | | 78.33 | |

222

| KEY | DESCRIPTION | DATE ACQUIRED | DATE DISPOSED | DATE SERVICE | TYPE/ METH | ELIFE | RLIFE | COST | YTD DEPR | ACCUM DEPR | NET VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2121 | PLANER MILL SHVINGS BLOWE | 1/01/91 | | | BK SH | 4.000 | .500 | 46233.94 | | 46233.94 | |
| 2122 | BOILER ROOM SAWDUST BLOWE | 1/01/91 | | | BK SH | 4.000 | .500 | 24527.67 | | 24527.67 | |
| 2123 | COMBINE DEBARKER JACKLADD | 1/01/91 | | | BK SH | 4.000 | .500 | 55032.01 | | 55032.01 | |
| 2124 | MODIFY CHIPPER FEED | 1/01/92 | | | BK SH | 4.000 | .500 | 24990.48 | | 24990.48 | |
| 2127 | COMBINE DEBARKER AND JACK | 1/01/92 | | | BK SH | 4.000 | .500 | 11392.36 | | 11392.36 | |
| 2128 | PLANER DUST COLLECTOR | 1/01/92 | | | BK SH | 4.000 | .500 | 60498.26 | | 60498.26 | |
| 2129 | CANTER TWIN BAND | 1/01/92 | | | BK SH | 4.000 | .500 | 985194.74 | | 985194.74 | |
| 2131 | LOG CHIPPER VIBRATING CON | 1/01/92 | | | BK SH | 4.000 | .500 | 20553.18 | | 20553.18 | |
| 2132 | PLANER DUST COLLECTOR | 1/01/93 | | | BK SH | 4.000 | .500 | 13339.55 | | 13339.55 | |
| 2133 | CANTER TWIN BAND | 1/01/93 | | | BK SH | 4.000 | .500 | 2323.09- | | 2323.09- | |
| 2135 | LOG CHIPPER VIBRATING CON | 1/01/93 | | | BK SH | 4.000 | .500 | 12200.74 | | 12200.74 | |
| 2137 | DRY KILN SWEEPER | 1/01/93 | | | BK SH | 4.000 | .500 | 21000.00 | | 21000.00 | |
| 2138 | TRIM SAW GRINDER | 1/01/93 | | | BK SH | 4.000 | .500 | 9000.00 | | 9000.00 | |
| 2139 | DUST COLLECTING SYSTEM SA | 1/01/94 | | | BK SH | 4.000 | .500 | 16262.36- | | 16262.36- | |
| 2140 | CONCRETE PAD AT CHIP BINS | 1/01/94 | | | BK SH | 4.000 | .500 | 4732.42 | | 4732.42 | |
| 2142 | STELLITE SAW TIPPER | 1/01/94 | | | BK SH | 4.000 | .500 | 43521.27 | | 43521.27 | |
| 2144 | SPECIALTY TRIMMER BUMPER | 1/01/94 | | | BK SH | 4.000 | .500 | 39281.09 | | 39281.09 | |
| 2145 | AUTOMATIC LUMBER SORTER | 1/01/94 | | | BK SH | 10.000 | .500 | 1861179.22 | 9937.78 | 1838817.90 | 22361.32 |
| 2147 | CONCRETE PAD AT CHIP BINS | 1/01/95 | | | BK SH | 4.000 | .500 | 5968.20 | | 5968.20 | |
| 2148 | SPECIALTY TRIMMER BUMBER | 1/01/95 | | | BK SH | 4.000 | .500 | 6300.00- | | 6300.00- | |
| 2149 | TRIM SAW GRINDER | 1/01/95 | | | BK SH | 4.000 | .500 | 4247.43 | | 4247.43 | |
| 2150 | AUTOMATIC LUMBER SORTER | 1/01/95 | | | BK SH | 4.000 | .500 | 376798.37 | | 376798.37 | |
| 2151 | AUTOMATIC LUMBER SORTER | 1/01/95 | | | BK SH | 4.000 | .500 | 1096042.02 | | 1096042.02 | |
| 2152 | SAWMILL AIR COMPRESSOR | 1/01/95 | | | BK SH | 4.000 | .500 | 87822.22 | | 87822.22 | |
| 2154 | MODIFY PLANER INFEED | 1/01/95 | | | BK SH | 4.000 | .500 | 194000.00 | | 194000.00 | |
| 2155 | SAWMILL LAGOON LINER | 1/01/95 | | | BK SH | 4.000 | .500 | 54696.43 | | 54696.43 | |
| 2157 | CONSTRUCT OFFICE IN SORTE | 1/01/95 | | | BK SH | 4.000 | .500 | 39419.25 | | 39419.25 | |
| 2158 | SAFETY PROJECTS | 1/01/95 | | | BK SH | 4.000 | .500 | 30198.76 | | 30198.76 | |
| 2159 | PLANER MILL PLC | 1/01/95 | | | BK SH | 4.000 | .500 | 46651.38 | | 46651.38 | |
| 2160 | LUMBER MOISTURE DETECTOR | 1/01/95 | | | BK SH | 4.000 | .500 | 37042.94 | | 37042.94 | |
| 2161 | MODIFY STICKER HANDLING S | 1/01/95 | | | BK SH | 4.000 | .500 | 12589.55 | | 12589.55 | |
| 2164 | SAWMILL AIR COMPRESSOR | 1/01/96 | | | BK SH | 4.000 | .500 | 28528.73 | | 28528.73 | |
| 2165 | PLANER MILL PLC | 1/01/96 | | | BK SH | 4.000 | .500 | 13866.82 | | 13866.82 | |
| 2166 | LUMBER MOISTURE DETECTOR | 1/01/96 | | | BK SH | 4.000 | .500 | 3724.21 | | 3724.21 | |
| 2167 | MODIFY STICKER HANDLING S | 1/01/96 | | | BK SH | 4.000 | .500 | 16940.06 | | 16940.06 | |
| 2169 | INSTALL INLINE WEIGH SCAL | 1/01/96 | | | BK SH | 4.000 | .500 | 14604.41 | | 14604.41 | |
| 2170 | NEW BANK SAW TENSIONING R | 1/01/96 | | | BK SH | 4.000 | .500 | 13237.50 | | 13237.50 | |
| 2171 | INCREASE AIR CIRCU IN KIL | 1/01/96 | | | BK SH | 4.000 | .500 | 47537.23 | | 47537.23 | |
| 2173 | CONSTRUCT OFICES IN SORTE | 1/01/96 | | | BK SH | 4.000 | .500 | 32440.12 | | 32440.12 | |
| 2174 | SAFETY PROJECTS | 1/01/96 | | | BK SH | 4.000 | .500 | 149954.85 | | 149954.85 | |
| 2175 | PLANER MILL PLC | 1/01/96 | | | BK SH | 4.000 | .500 | 86667.47 | | 86667.47 | |
| 2176 | REINFORCE SAWMILL BUILDIN | 1/01/96 | | | BK SH | 4.000 | .500 | 11.67 | | 11.67 | |
| 2177 | LIGHT SYSTEM | 1/01/96 | | | BK SH | 4.000 | .500 | 13541.95 | | 13541.95 | |
| 2178 | NEW FORKLIFT DRY KILNS | 1/01/96 | | | BK SH | 4.000 | .500 | 16631.87 | | 16631.87 | |
| 2179 | REPLACE STRAPPING AT PLAN | 1/01/96 | | | BK SH | 4.000 | .500 | 93750.00 | | 93750.00 | |
| 2180 | UPGRADE NETWORK WIRING LU | 1/01/96 | | | BK SH | 4.000 | .500 | 74084.22 | | 74084.22 | |
| 2182 | SAWMILL AIR COMPRESSOR | 1/01/97 | | | BK SH | 7.500 | 1.000 | 24997.00 | | 24997.00 | |
| 2183 | LUMBER MOISTURE DETECTOR | 1/01/97 | | | BK SH | 7.500 | 1.000 | 1890.00 | | 1890.00 | |
| 2184 | INSTALL INLINE WEIGH SCAL | 1/01/97 | | | BK SH | 7.500 | 1.000 | 1317.00 | | 1317.00 | |
| 2185 | INCREASE AIR CIRCULATION | 1/01/97 | | | BK SH | 7.500 | 1.000 | 15971.00 | | 15971.00 | |
| 2186 | REPLACE STRAPPING MACHINE | 1/01/97 | | | BK SH | 7.500 | 1.000 | 82230.00 | | 82230.00 | |
| 2187 | UPGRADE NETWORK WIRING SA | 1/01/97 | | | BK SH | 7.500 | 1.000 | 19018.00 | | 19018.00 | |

223

| KEY | DESCRIPTION | DATE ACQUIRED | DATE DISPOSED | DATE SERVICE | TYPE/ METH | ELIFE | RLIFE | COST | YTD DEPR | ACCUM DEPR | NET VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2189 | INSTALL PACKAGE BOILER | 1/01/97 | | | BK SH | 7.500 | 1.000 | 1186687.00 | | 1186687.00 | |
| 2190 | INSTALL AIR CELL RING DEB | 1/01/97 | | | BK SH | 7.500 | 1.000 | 49493.00 | | 49493.00 | |
| 2191 | PLANER MILL KNIFE GRINDER | 1/01/97 | | | BK SH | 7.500 | 1.000 | 46575.00 | | 46575.00 | |
| 2193 | INTEGRATED LUMBER SYSTEM | 1/01/97 | | | BK SH | 7.500 | 1.000 | 50000.00 | | 50000.00 | |
| 2194 | PLANER MILL OVERHEAD CRAN | 1/01/98 | | | BK SH | 10.000 | .500 | 51453.00 | 651.86 | 49986.21 | 1466.79 |
| 2195 | INSTALL INLINE WEIGH SCAL | 1/01/98 | | | BK SH | 10.000 | .500 | 1518.00 | 19.23 | 1474.72 | 43.28 |
| 2196 | REINFORCE SAWMILL BUILDIN | 1/01/98 | | | BK SH | 10.000 | .500 | 4500.00- | 57.01- | 4371.72- | 128.28- |
| 2197 | INSTALL PACKAGE BOILERALE | 1/01/98 | | | BK SH | 10.000 | .500 | 247946.00 | 3141.27 | 240877.73 | 7068.27 |
| 2198 | EDGER OPTIMIZER LINE | 1/01/98 | | | BK SH | 10.000 | .500 | 1308320.00 | 16575.33 | 1271023.33 | 37296.67 |
| 2199 | CURVE SAWING LINE | 1/01/98 | | | BK SH | 6.500 | 1.000 | 2475071.00 | | 2475071.00 | |
| 2200 | PLANER MILL AUTO GRADE ST | 1/01/98 | | | BK SH | 10.000 | .500 | 491.00- | 6.22- | 477.00- | 14.00- |
| 2201 | PLANER MILL KNIFE GRINDER | 1/01/98 | | | BK SH | 10.000 | .500 | 70010.00 | 886.96 | 68014.20 | 1995.80 |
| 2202 | AUTO 6" LUMBER STACKER | 1/01/98 | | | BK SH | 10.000 | .500 | 17464.00 | 221.25 | 16966.14 | 497.86 |
| 2204 | FUEL CONVERSION TO BUNKER | 1/01/98 | | | BK SH | 10.000 | .500 | 63623.00 | 806.05 | 61809.28 | 1813.72 |
| 2205 | PLANER MILL GRADE MARK RE | 1/01/98 | | | BK SH | 10.000 | .500 | 111062.00 | 1407.06 | 107895.92 | 3166.08 |
| 2207 | MAINTENANCE RELOCTION | 1/01/98 | | | BK SH | 10.000 | .500 | 47793.00 | 605.49 | 46430.54 | 1362.46 |
| 2208 | FLOOR SWEEPING UNIT FOR K | 1/01/98 | | | BK SH | 10.000 | .500 | 19500.00 | 247.04 | 18944.10 | 555.90 |
| 2209 | LOG CHIPPER RELOCATION | 1/01/98 | | | BK SH | 10.000 | .500 | 84329.00 | 1068.37 | 81925.00 | 2404.00 |
| 2210 | FIRE PROTECTION LAGOON | 1/01/98 | | | BK SH | 10.000 | .500 | 201804.00 | 2556.69 | 196051.11 | 5752.89 |
| 2212 | PLANER MILL OVERHEAD CRAN | 1/01/99 | | | BK SH | 10.000 | .500 | 9241.00 | 122.34 | 8965.71 | 275.29 |
| 2213 | EDGER OPTIMIZER LINE | 1/01/99 | | | BK SH | 10.000 | .500 | 49304.00 | 652.74 | 47835.22 | 1468.78 |
| 2214 | CURVE SAWING LINE | 1/01/99 | | | BK SH | 10.000 | .500 | 413139.00 | 5242.49 | 401342.71 | 11796.29 |
| 2215 | AUTOMATE 6" LUMBER STACKE | 1/01/99 | | | BK SH | 10.000 | .500 | 14043.00 | 185.91 | 13624.65 | 418.35 |
| 2216 | PLANER MILL GRADE MARK RE | 1/01/99 | | | BK SH | 10.000 | .500 | 543.00 | 7.18 | 526.82 | 16.18 |
| 2218 | MAINTENANCE RELOCATION | 1/01/99 | | | BK SH | 10.000 | .500 | 11418.00 | 151.16 | 11077.85 | 340.15 |
| 2219 | FIRE PROTECTION LAGOON | 1/01/99 | | | BK SH | 10.000 | .500 | 92163.00 | 1220.17 | 89417.45 | 2745.55 |
| 2221 | OVERHEAD TROLLER SYSTEM | 1/01/99 | | | BK SH | 10.000 | .500 | 30500.00 | 403.79 | 29591.39 | 908.61 |
| 2222 | TOP & FACE GRINDER | 1/01/99 | | | BK SH | 10.000 | .500 | 50099.00 | 663.27 | 48605.54 | 1492.46 |
| 2223 | BUILD 3 NEW KILN COM AT K | 1/01/99 | | | BK SH | 10.000 | .500 | 334057.00 | 4422.67 | 324105.39 | 9951.61 |
| 2224 | UPGRADE 5 COMT AT KILN 2 | 1/01/99 | | | BK SH | 10.000 | .500 | 5125.00 | 67.85 | 4972.32 | 152.68 |
| 2225 | OVERHEAD TROLLEY SYSTEM | 1/01/99 | | | BK SH | 10.000 | .500 | 64413.00 | 852.78 | 62494.13 | 1918.87 |
| 2227 | FIRE PROTECTION LAGOON | 1/01/00 | | | BK SH | 10.000 | .500 | 1570.00 | 24.15 | 1515.65 | 54.35 |
| 2229 | OVERHEAD TROLLEY SYSTEM | 1/01/00 | | | BK SH | 10.000 | .500 | 10566.00 | 162.54 | 10200.24 | 365.76 |
| 2230 | TOP & FACE SAW GRINDER | 1/01/00 | | | BK SH | 10.000 | .500 | 11231.00 | 172.77 | 10842.22 | 388.78 |
| 2231 | PACKAGE OIL BOILER | 1/01/00 | | | BK SH | 10.000 | .500 | 30000.00 | 461.52 | 28961.52 | 1038.48 |
| 2232 | BUILD 3 NEW KILN COMP AT | 1/01/00 | | | BK SH | 10.000 | .500 | 164133.50 | 2525.02 | 158451.85 | 5681.65 |
| 2233 | UPGRADE 5 COMPART AT KILN | 1/01/00 | | | BK SH | 10.000 | .500 | 182880.50 | 2813.43 | 176549.91 | 6330.59 |
| 2234 | PACKAGE OIL BOILER ENG ST | 1/01/00 | | | BK SH | 10.000 | .500 | 86693.50 | 1333.69 | 83692.52 | 3000.98 |
| 2235 | NO 1 HAUL UP | 1/01/00 | | | BK SH | 10.000 | .500 | 36452.00 | 560.77 | 35190.17 | 1261.83 |
| 2236 | 24" DEBARKER OUTFEED REPL | 1/01/00 | | | BK SH | 10.000 | .500 | 40412.00 | 621.69 | 39013.09 | 1398.91 |
| 2237 | CURVE SAW LINE CONVEYOR S | 1/01/00 | | | BK SH | 10.000 | .500 | 17299.00 | 266.12 | 16700.17 | 598.83 |
| 2238 | MILL BASEMENT WSTE CONVEY | 1/01/00 | | | BK SH | 10.000 | .500 | 71067.00 | 1093.29 | 68606.94 | 2460.06 |
| 2239 | HOG BYPASS CONVEYOR REPLA | 1/01/00 | | | BK SH | 10.000 | .500 | 33707.00 | 518.54 | 32540.19 | 1166.81 |
| 2240 | POWER FACTOR ADJUSTMENT | 1/01/00 | | | BK SH | 10.000 | .500 | 73185.00 | 1125.87 | 70651.62 | 2533.38 |
| 2241 | PLANER CHIP PIPE | 1/01/00 | | | BK SH | 10.000 | .500 | 24089.00 | 370.58 | 23255.13 | 833.87 |
| 2242 | REPLACE SHAVING BLOWER PL | 1/01/00 | | | BK SH | 10.000 | .500 | 33542.00 | 516.01 | 32380.91 | 1161.09 |
| 2243 | DRUM DEBARKER REPAIR | 1/01/00 | | | BK SH | 10.000 | .500 | 9312.00 | 143.25 | 8989.65 | 322.35 |
| 2244 | SAWMILL WASTE CONVEYOR | 1/01/01 | | | BK SH | 10.000 | 1.500 | 34618.00 | 532.56 | 29957.88 | 4660.12 |
| 2245 | TOP FACE SAW GRINDER | 1/01/01 | | | BK SH | 10.000 | 1.500 | 27765.00 | 427.14 | 24027.35 | 3737.65 |
| 2246 | PACKAGE OIL BOILER | 1/01/01 | | | BK SH | 10.000 | 1.500 | 451594.00 | 6947.31 | 390802.26 | 60791.74 |
| 2247 | KILN COMPARTMENT | 1/01/01 | | | BK SH | 10.000 | 1.500 | 212.00- | 3.25- | 183.52- | 28.48- |
| 2248 | SCL VONVEYOR SYSTME | 1/01/01 | | | BK SH | 10.000 | 1.500 | 44943.00 | 691.40 | 38892.93 | 6050.07 |

*224*

| KEY | DESCRIPTION | DATE ACQUIRED | DATE DISPOSED | DATE SERVICE | TYPE/METH | ELIFE | RLIFE | COST | YTD DEPR | ACCUM DEPR | NET VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2249 | MILL BASEMENT WASTE CONVE | 1/01/01 | | | BK SH | 10.000 | 1.500 | 5060.00 | 77.84 | 4378.84 | 681.16 |
| 2250 | HOG BYPASS CONV REPLACEMT | 1/01/01 | | | BK SH | 10.000 | 1.500 | 10329.00 | 158.90 | 8938.48 | 1390.52 |
| 2251 | POWER FACTOR CORRECTION E | 1/01/01 | | | BK SH | 10.000 | 1.500 | 5686.00 | 87.47 | 4920.52 | 765.48 |
| 2252 | AIR EXCHANGER FOR MAINT | 1/01/01 | | | BK SH | 10.000 | 1.500 | 16883.00 | 259.72 | 14610.25 | 2272.75 |
| 2253 | LIFT TABLE AT PLANER | 1/01/01 | | | BK SH | 10.000 | 1.500 | 5620.00 | 86.45 | 4863.45 | 756.55 |
| 2254 | REPLACE 30'DEBARKER & REM | 1/01/01 | | | BK SH | 10.000 | 1.500 | 125412.00 | 1929.33 | 108529.60 | 16882.40 |
| 2255 | PLANERMILL AIR COMPRESSOR | 1/01/01 | | | BK SH | 10.000 | 1.500 | 19272.00 | 296.47 | 16677.74 | 2594.26 |
| 2256 | CT GUIDE SYSTEM | 1/01/01 | | | BK SH | 10.000 | 1.500 | 20882.00 | 321.25 | 18070.93 | 2811.07 |
| 2257 | SLASHER | 1/01/01 | | | BK SH | 10.000 | 1.500 | 1224620.00 | 18839.55 | 1059766.55 | 164853.45 |
| 2258 | EMERGENCY EVACUATION SYST | 1/01/01 | | | BK SH | 10.000 | 1.500 | 34440.00 | 529.82 | 29803.82 | 4636.18 |
| 2271 | INVESTMENT TAX CREDIT | 1/01/87 | | | BK SH | 4.000 | .500 | 355373.00- | | 355373.00- | |
| 2272 | INVESTMENT TAX CREDIT | 1/01/88 | | | BK SH | 4.000 | .500 | 74943.00- | | 74943.00- | |
| 2273 | INVESTMENT TAX CREDIT | 1/01/89 | | | BK SH | 4.000 | .500 | 152060.00- | | 152060.00- | |
| 2274 | INVESTMENT TAX CREDIT | 1/01/90 | | | BK SH | 4.000 | .500 | 59062.00- | | 59062.00- | |
| 2275 | INVESTMENT TAX CREDIT | 1/01/91 | | | BK SH | 4.000 | .500 | 16000.00- | | 16000.00- | |
| 2276 | INVESTMENT TAX CREDIT | 1/01/92 | | | BK SH | 4.000 | .500 | 144559.00- | | 144559.00- | |
| 2277 | INVESTMENT TAX CREDIT | 1/01/93 | | | BK SH | 4.000 | .500 | 125124.00- | | 125124.00- | |
| 2279 | INVESTMENT TAX CREDIT | 1/01/94 | | | BK SH | 4.000 | .500 | 154923.00- | | 154923.00- | |
| 2280 | INVESTMENT TAX CREDIT | 1/01/95 | | | BK SH | 4.000 | .500 | 147772.00- | | 147772.00- | |
| 2281 | INVESTMENT TAX CREDIT | 1/01/96 | | | BK SH | 4.000 | .500 | 137979.00- | | 137979.00- | |
| 2282 | INVESTMENT TAX CREDIT | 1/01/97 | | | BK SH | 6.000 | .500 | 172833.00- | | 172833.00- | |
| 2283 | INVESTMENT TAX CREDIT | 1/01/98 | | | BK SH | 7.000 | .500 | 377748.00- | | 377748.00- | |
| 2284 | INVESTMENT TAX CREDIT | 1/01/99 | | | BK SH | 8.000 | .500 | 87589.00- | | 87589.00- | |
| 2285 | INVESTMENT TAX CREDIT | 1/01/00 | | | BK SH | 9.000 | .500 | 66237.00- | | 66237.00- | |
| 2286 | INVESTMENT TAX CREDIT | 1/01/01 | | | BK SH | 10.000 | 1.500 | 164595.00- | 2532.12- | 142437.91- | 22157.09- |
| 2291 | SLASHER | 4/02/02 | | | BK SH | 10.000 | 2.500 | 14620.00 | 224.91- | 11189.91- | 3430.09- |
| 2292 | PACKAGE OIL BOILER | 6/01/02 | | | BK SH | 10.000 | 2.500 | 40824.00 | 628.03 | 31246.03 | 9577.97 |
| 2294 | EMERGENCY VAC SYSTEM | 3/01/02 | | | BK SH | 10.000 | 2.500 | 7910.00 | 121.68 | 6054.18 | 1855.82 |
| 2295 | TOP AND FACE GRINDER | 3/01/02 | | | BK SH | 10.000 | 2.500 | 157.00 | 2.41 | 120.16 | 36.84 |
| 2296 | PLANER HYDRAULICS | 9/01/02 | | | BK SH | 10.000 | 2.500 | 163069.90 | 2508.66 | 124811.08 | 38258.82 |
| 2297 | UPGRADE 5 KILN | 4/01/02 | | | BK SH | 10.000 | 2.500 | 6273.00 | 96.50 | 4801.25 | 1471.75 |
| 2299 | RELIFE BARKO | 12/01/02 | | | BK SH | 10.000 | 2.500 | 47999.90 | 738.43 | 36738.35 | 11261.55 |
| 2300 | HOT PONDS | 9/01/02 | | | BK SH | 10.000 | 2.500 | 27532.71 | 423.56 | 21073.08 | 6459.63 |
| 2301 | DRUM DEBARKER | 10/01/02 | | | BK SH | 10.000 | 2.500 | 26085.65 | 401.30 | 19965.54 | 6120.11 |
| 2304 | PAVING | 7/01/02 | | | BK SH | 10.000 | 2.500 | 74999.99 | 1153.80 | 57403.80 | 17596.19 |
| 2311 | CURVE SAW | 1/01/03 | 1/01/03 | | BK SH | 10.000 | 3.500 | 1496511.76 | 23022.33 | 995754.98 | 500756.78 |
| 2312 | OBSOLETE TANK | 12/01/02 | | | BK SH | 10.000 | 2.500 | 49500.14 | 761.51 | 37886.61 | 11613.53 |
| 2317 | SAWMILL STRAPPER | 2/01/03 | 1/01/03 | | BK SH | 10.000 | 3.500 | 34283.77 | 527.42 | 22811.88 | 11471.89 |
| 2318 | LOADER | 2/01/03 | 1/01/03 | | BK SH | 10.000 | 3.500 | 270076.43 | 4154.85 | 179704.52 | 90371.91 |
| 2319 | STICKER MACHINE | 2/01/03 | 1/01/03 | | BK SH | 10.000 | 3.500 | 24957.00 | 383.93 | 16605.98 | 8351.02 |
| 2320 | POWER MONITORING | 7/27/03 | 1/01/03 | | BK SH | 10.000 | 3.500 | 16656.41 | 256.24 | 11082.90 | 5573.51 |
| 2321 | ACCESS CATWALK | 12/01/02 | 1/01/03 | | BK SH | 10.000 | 3.500 | 22229.93 | 341.98 | 14791.43 | 7438.50 |
| 2322 | INVESTMENT TAX CREDIT | 12/31/02 | | | BK SH | 10.000 | 2.500 | 192612.96- | 2807.20- | 149801.30- | 42811.66- |
| 2323 | LOADER | 1/01/03 | 1/01/03 | | BK SH | 7.000 | .500 | 180659.15 | 2815.69 | 174323.47 | 6335.68 |
| 2332 | LUG LOADER | 4/01/03 | | | BK SH | 10.000 | 3.500 | 102066.84 | 1570.19 | 67913.63 | 34153.21 |
| 2333 | SLAB CHIPPER | 5/01/03 | | | BK SH | 10.000 | 3.500 | 93145.64 | 1432.95 | 61977.61 | 31168.03 |
| 2334 | COMPRESSOR | 5/01/03 | | | BK SH | 10.000 | 3.500 | 126731.94 | 1949.64 | 84325.40 | 42406.54 |
| 2336 | KILN FORKLIFT | 6/01/03 | | | BK SH | 10.000 | 3.500 | 194560.00 | 3007.12 | 129152.25 | 65407.75 |
| 2381 | INVESTMENT TAX CREDIT | 1/01/03 | | | BK SH | 10.000 | 3.500 | 44684.32- | 687.42- | 29732.22- | 14952.10- |
| 2383 | ROOF REPLACEMENT | 1/12/04 | | | BK SH | 10.000 | 4.500 | 172026.31 | 2646.45 | 97260.91 | 74765.40 |
| 2389 | CONTAINERS | 8/01/04 | | | BK SH | 10.000 | 4.500 | 15500.00 | 238.45 | 8763.45 | 6735.55 |
| 2393 | STRAPPER MACHINE | 12/01/04 | | | BK SH | 10.000 | 4.500 | 84200.52 | 1335.87 | 46460.57 | 37739.95 |

225

| KEY | DESCRIPTION | DATE ACQUIRED | DATE DISPOSED | DATE SERVICE | TYPE/ METH | ELIFE | RLIFE | COST | YTD DEPR | ACCUM DEPR | NET VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2394 | INVESTMENT TAX CREDIT | 1/01/04 | | | BK SH | 10.000 | 4.500 | 6695.20- | 102.99- | 3785.35- | 2909.85- |
| 2414 | COMPUTER HARDWARE | 4/01/06 | | 4/30/06 | BK SH | 5.000 | 1.500 | 119197.24 | 3670.36 | 87080.10 | 32117.14 |
| 2418 | TRANSFERRED ASSETS FROM A | 2/01/06 | | | BK SH | .000 | .500 | 498190.84 | | 498185.84 | 5.00 |
| 2420 | REPAIRS TO KILNS | 5/01/06 | | | BK SH | 10.000 | 6.500 | 34734.67 | 534.35 | 12691.49 | 22043.18 |
| 2435 | INVESTMENT TAX CREDIT2006 | 12/01/06 | | | BK SH | 10.000 | 6.500 | 20619.48- | 317.21- | 7534.03- | 13085.45- |
| 2441 | 950 LOADER | 5/15/07 | | | BK SH | 10.000 | 7.500 | 77470.11 | 1191.80 | 20559.32 | 56910.79 |
| 2445 | SAWMILL EQUIPMENT | 8/22/08 | | 6/30/09 | BK SH | 10.000 | 9.500 | 6212.71 | 95.57 | 406.20 | 5806.51 |
| 2447 | SAWMILL EQUIPMENT | 8/22/08 | | 1/01/10 | BK S1 | 10.000 | 10.000 | 3460120.00 | 53230.48 | 53230.48 | 3406889.52 |
| 2454 | INVESTMENT TAX CREDIT | 12/31/09 | | 1/01/10 | BK S1 | 10.000 | 10.000 | 1232000.00- | 18953.08- | 18953.08- | 1213046.92- |
| 2455 | INTEREST ON MODERNIZATION | 8/22/08 | | 1/01/10 | BK S1 | 10.000 | 10.000 | 277571.81 | 4270.16 | 4270.16 | 273301.65 |
| 2456 | DEFERRED COSTS | 8/22/08 | | 1/01/10 | BK S1 | 5.000 | 5.000 | 152487.31 | 4691.72 | 4691.72 | 147795.59 |
| 2457 | BOILER | 8/22/08 | | 1/01/10 | BK S1 | 10.000 | 10.000 | 0367077.57 | 147741.30 | 147741.30 | 10219336.27 |
| 2458 | KILNS | 8/22/08 | | 1/01/10 | BK S1 | 10.000 | 10.000 | 3716924.00 | 57181.15 | 57181.15 | 3659742.85 |
| 2459 | SECOND KILN | 8/22/08 | | 1/01/10 | BK S1 | 10.000 | 10.000 | 336323.00 | 5173.99 | 5173.99 | 331149.01 |
| ACT | 10.431.000 | | EQUIPMENT-OPENING BALANCE | | BK | | | 42338521.85 | 417579.03 | 24007647.18 | 18330874.67 |

226

```
RUN  3/18/10      COMPANY 030              FPS Canada Inc.                    FAR817P   MGRFA5    5.0
TIME 11.13.56                          ASSET HISTORY BY LOC/ACT               YYYN
PAGE    11                             1/01/50  THROUGH  2/27/10              JOHANNE   FA8911_030
```

| KEY | DESCRIPTION | DATE ACQUIRED | DATE DISPOSED | DATE SERVICE | TYPE/ METH | ELIFE | RLIFE | COST | YTD DEPR | ACCUM DEPR | NET VALUE |
|-----|-------------|---------------|---------------|--------------|------------|-------|-------|------|----------|------------|-----------|
| 2426 | SEWER LINE | 10/01/06 | | 10/01/06 | BK SH | 10.000 | 6.500 | 31596.77 | 488.62 | 11440.02 | 20156.75 |
| 2429 | HOT POND | 10/01/06 | | | BK SH | 10.000 | 6.500 | 15885.44 | 244.38 | 5804.28 | 10081.16 |
| 2430 | ACCUMULATIION DECK | 10/01/06 | | | BK SH | 10.000 | 6.500 | 32320.98 | 506.22 | 11438.27 | 20882.71 |
| 2431 | CHIPPER UPGRADE | 10/01/06 | | | BK SH | 10.000 | 6.500 | 30099.13 | 474.45 | 10526.90 | 19572.23 |
| 2432 | KNIFE GRINDER | 11/05/06 | | | BK SH | 10.000 | 6.500 | 29319.01 | 455.87 | 10513.46 | 18805.55 |
| 2444 | BOILER | 5/01/09 | | | BK SH | 20.000 | 19.500 | 6993.54 | 53.79 | 228.63 | 6764.91 |
| ACT | 10.431.001 | | EQUIPMENT-ADDITIONS | | BK | | | 146214.87 | 2223.33 | 49951.56 | 96263.31 |
| LOC | 010 | | BALANCE SHEET ACCOUNTS | | BK | | | 47547875.42 | 447241.44 | 28442476.77 | 19105398.65 |

BK

227

```
RUN  3/18/10      COMPANY D30                    FPS Canada Inc.                    GLR800P   MGRGL5    5.0
TIME 10:53:29                              GENERAL LEDGER BY LOC/ACT                 YNNNN
PAGE     1                                 1/31/10  THROUGH  2/27/10                 JOHANNE   GL8911_010
                          LOC    010              BALANCE SHEET ACCOUNTS
```

| DIV<br>010 | AL.ACT.SUB<br>10.411.000 | -----REFERENCE-----<br>NUMBER    DATE    YEAR PD<br>PROJECT | QUANTITY<br>PREVIOUS BAL | DEBITS | CREDITS | ENDING<br>BALANCE |
|---|---|---|---|---|---|---|
| 10.411.000 | LAND-OPENING BALANCE        ACT<br>ACT    10.411.000      . . . . . . . . . . . . . . . | | 16220.00 | | | |
| | | | | | | 16220.00 |
| 10.412.000 | LAND-IMPROVEMENTS-OPENING    ACT<br>ACT    10.412.000      . . . . . . . . . . . . . . . | | 591645.70 | | | |
| | | | | | | 591645.70 |
| 10.421.000 | BUILDINGS-OPENING BALANCE    ACT<br>ACT    10.421.000      . . . . . . . . . . . . . . . | | 4455273.00 | | | |
| | | | | | | 4455273.00 |
| 10.431.000 | EQUIPMENT-OPENING-BALANCE    ACT<br>ACT    10.431.000      . . . . . . . . . . . . . . . | | 42492561.15 | | | |
| | | | | | | 42492561.15 |
| 10.431.001 | EQUIPMENT-ADDITIONS          ACT<br>GL ADJUSTMENT<br>RCD 000052 OE P.R. G/L SYSTEM POST<br>ACT    10.431.001      . . . . . . . . . . . . . . . | 813328    2/25/10 2010 02<br>812102    2/27/10 2010 02 | 90926.29 | 98750.72<br><br>98750.72 | 98750.72-<br>98750.72- | 90926.29 |
| 10.431.003 | EQUIPMENT-ADJUSTMENTS        ACT<br>GL ADJUSTMENT<br>ACT    10.431.003      . . . . . . . . . . . . . . . | 813328    2/25/10 2010 02 | | | 98750.72-<br>98750.72- | 98750.72- |
| 10.500.000 | ACCUM. DEPREC-EQUIP-OPENING    ACT<br>ACT    10.500.000      . . . . . . . . . . . . . . . | | 23627449.37- | | | |
| | | | | | | 23627449.37- |
| 10.500.001 | ACCUM. DEPREC-EQUIP-ADDITIONS    ACT<br>FA DEPRECIATION YR 2010 THRU PD02 812159    2/27/10 2010 02<br>ACT    10.500.001      . . . . . . . . . . . . . . . | | 215834.02- | | 214315.35-<br>214315.35- | 430149.37- |
| 10.503.000 | ACCUM. DEPREC-BLDGS-OPENING    ACT<br>ACT    10.503.000      . . . . . . . . . . . . . . . | | 4072265.53- | | | |
| | | | | | | 4072265.53- |
| 10.503.001 | ACCUM. DEPREC-BLDGS-ADDITIONS    ACT<br>FA DEPRECIATION YR 2010 THRU PD02 812159    2/27/10 2010 02<br>ACT    10.503.001      . . . . . . . . . . . . . . . | | 6362.78- | | 6362.80-<br>6362.80- | 12725.58- |
| 10.504.000 | ACC DEPR-LAND-IMP-OPENING     ACT<br>ACT    10.504.000      . . . . . . . . . . . . . . . | | 285172.84- | | | |
| | | | | | | 285172.84- |

228

```
RUN  3/18/10      COMPANY 030                   FPS Canada Inc.                        GLR800P  MGRGL5    5.0
TIME 10:53:29                            GENERAL LEDGER BY LOC/ACT                     YNNNN
PAGE     2                                 1/31/10  THROUGH  2/27/10                   JOHANNE   GL8911_010
                          LOC      010         BALANCE SHEET ACCOUNTS
```

| | | -----REFERENCE----- | | | QUANTITY | | | ENDING |
|---|---|---|---|---|---|---|---|---|
| DIV | AL.ACT.SUB | NUMBER | DATE | YEAR PD | PREVIOUS BAL | DEBITS | CREDITS | BALANCE |
| 010 | 10.504.001 | PROJECT | | | | | | |
| 10.504.001 | ACC DEPR-LAND-IMP-ADDITIONS | ACT | | | | | | |
| | GL LAND POST CLOSURE | 812289 | 2/25/10 | 2010 02 | | | 6338.83- | |
| | FA DEPRECIATION YR 2010 THRU PD02 | 812159 | 2/27/10 | 2010 02 | | | 1017.92- | |
| | ACT    10.504.001 | . . . . . . . . . . . . . . . | | | 7356.75- | | 7356.75- | |
| | | | | | | | | 14713.50- |
| | LOC    010 | . . . . . . . . . . . . . . . | | | 19432184.85 | 98750.72 | 425536.34- | 19105399.23 |
| | FINAL | . . . . . . . . . . . . . . . | | | 19432184.85 | 98750.72 | 425536.34- | 19105399.23 |

229

**Appendix "4"**

**Inventory - Canadian Purchased Assets**

230

# ASSET PURCHASE AGREEMENT
Newco
Schedules
USD ($000s)

## Schedule 8 - Inventory

| | Forecast Balance Feb-28 | Forecast Balance Apr-08 | Forecast Balance April 8th Can |
|---|---|---|---|
| **Finished Goods** | | | |
| Paper | 18,684 | 21,662 | - |
| Lumber | 2,061 | 2,684 | 2,684 |
| | 20,745 | 24,346 | 2,684 |
| **Raw Materials** | | | |
| Fibre | 11,135 | 6,862 | 5,065 |
| Fuel | 1,305 | 2,399 | 2,399 |
| Chemical and other | 2,565 | 2,749 | - |
| | 15,005 | 12,010 | 7,464 |
| Stores | 18,989 | 20,059 | 10,201 |
| | 54,739 | 56,415 | 20,349 |

231

**Appendix "5"**

**Intellectual Property – Canadian Purchased Assets**

*232*

Intellectual Property

**ALLAGASH (CANADA)**

| | |
|---|---|
| Registration Number | Canada 1433289 |
| Filing Date | 2-Apr-09 |
| Owner | Fraser Papers Limited |
| Response Due | 9-May-10 |

**CUSTOM OPAQUE  (Canada)**

| | |
|---|---|
| Application Number | 565553 |
| Filing Date | 07-Jul-86 |
| Registration Number | TMA330495 |
| Registration Date | 24-Jul-87 |
| Owner | (REGISTRANT) Noranda Forest Inc. Toronto |
| | (OWNER) Fraser Papers Limited Madawaska, Maine |
| Type of Mark | TRADEMARK |
| Live/Dead Indicator | LIVE |
| Renewal Date | To be Determined |

**ЛAN CANOEING & DESIGN (CANADA)**

| | |
|---|---|
| Registration Number | Canada 0447586 |
| Registered Date | 10-Jul-81 |
| Owner | Assigned to Fraser Papers Limited |
| Renewal Date | 10-Jul-11 |

**RENAISSANCE (CANADA)**

| | |
|---|---|
| Registration Number | Canada TMA415467 |
| Registered Date | 13-Aug-93 |
| Owner | Current Owner Fraser Papers Limited |
| Renewal Date | To Be Determined |

**TWIN RIVERS PAPER COMPANY**

| | |
|---|---|
| Serial Number | 77905497 |
| Filing Date | 05-Jan-10 |
| Owner | (APPLICANT) Fraser Papers Limited CORPORATION MAINE 707 Sable Oaks Drive, Suite #010 South Portland MAINE 04106 |
| Live/Dead Indicator | LIVE |

---

**PENDING**

**ALLIANCE (Canada)**                    M&G actively pursuing.  Application #1410573

**CUSTOM OPAQUE**                        Active Mark in Canada only

233

**FRAMAX (CANADA)**

1999 M & G assigned number
10815124US01. HOLD

234

Canada 1177837
14-May-03

235

Appendix "6"

Accounts Receivable - Canadian Purchased Assets

236

ASSET PURCHASE AGREEMENT
Newco
Schedules
USD ($000s)

| | Forecast | Forecast | Forecast |
| --- | --- | --- | --- |
| | Balance Feb-28 | Balance 08-Apr | Balance April 8th Can |
| **Current Assets** | | | |
| Trade Receivables Lumber | 1,587 | 2,302 | 2,302 |
| Trade Receivables Paper * | 28,552 | 33,039 | 377 |
| Provisions | (1,197) | (1,377) | (29) |
| Prepaid Property Tax | 820 | 2,309 | 1,578 |
| Prepaid Insurance | 92 | 484 | 190 |
| Prepaid leases | 1,793 | 88 | |
| Edmundston energy rebate | 30 | - | |
| Vendor rebates | | - | |
| Misc | 78 | 1,004 | 397 |
| | 31,764 | 37,849 | 4,815 |
| | | | |
| **Qulaifying Receivables** | | | |
| Trade Accounts Receivable | 30,139 | 35,341 | 2,679 |
| Less Provisions | (1,197) | (1,377) | (29) |
| Less >90 days | (356) | (337) | - |
| | 28,586 | 33,627 | 2,650 |

237

**Appendix "7"**

**Permits – Canadian Purchased Assets**

238

| | Name | Description | Location | Reg. Date | Expiry Date | | | Approved by | Others | | | | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NB Dept. of Env. | Crystal Murray | Air Permit # I-6153 | Edmundston | 01/08/2008 | 31/07/2013 | | | Roland Gervie | current | | | WG | | regular reporting required |
| NB Dept. of Env. | John Stabbed | Landfill permit I-6232 | Edmundston | 01/03/2008 | 28/02/2010 | | | Roland Gervie | current | | | WG | | regular reporting required |
| NB Dept. of Env. | Daniel Murray | Water permit I-4616 | Edmundston | 20/06/2007 | 31/05/2012 | | | Roland Gervie | current | | | WG | | regular reporting required |
| NB Dept. of Env. | Crystal Murray | Petroleum tanks #2288 | Edmundston | 02/02/2009 | 31/03/2010 | | | Roland Gervie | current | | | WG | | |
| NB Dept. of Env. | Shawn Hamilton | Air Permit # I-5376 | Juniper | 04/05/2009 | 03/05/2011 | | | Raymond Roussel | current | | | WG | | |
| NB Dept. of Env. | John Stabbed | Wood waste #14077 | Juniper | 01/05/2009 | 30/03/2014 | | | Raymond Roussel | current | | | WG | | |
| NB Dept. of Env. | Shawn Hamilton | Water permit I-6070 | Juniper | 18/07/2007 | 31/05/2011 | | | Raymond Roussel | current | | | WG | | |
| NB Dept. of Env. | Rick Miles | Petroleum tanks #1532 | Plaster Rock | 10/08/2009 | 10/08/2010 | | | Raymond Roussel | current | | | WG | | |
| NB Dept. of Env. | John Stabbed | Wood waste #54595 | Plaster Rock | 01/09/2008 | 31/05/2012 | | | Red Oyl | current | | | WG | | |
| NB Dept. of Env. | Shawn Hamilton | Air permit # I-6543 | Plaster Rock | 20/10/2008 | 22/10/2011 | | | Red Oyl | current | | | WG | | |
| NB Dept. of Env. | | Inspect cert # I2009-20229 | Plaster Rock | 16/01/2009 | 16/01/2010 | | | Red Oyl | current | | | WG | | |
| NB Dept. of Env. | Rick Niles | Petroleum tanks #5422 | Plaster Rock | 10/06/2009 | 09/06/2010 | | | Red Oyl | current | | | WG | | |

*239*

| ITEM NO. | PV # | ENTITY NO. | LOCATION | APPLICATION |
|---|---|---|---|---|
| 1702 | BO69517 | 68-01-004 | Cogen | Boiler |
| 1708 | PV36681 | 41-37-005 | Digester | #5 Digester liq. htr |
| 1709 | BO36042 | 61-01-003 | St-Plant | # 3 Boiler |
| 1711 | PV36047 | 61-37-008 | St-Plant | Stm. oil Heater #2 |
| 1713 | PV36101 | 41-01-008 | Digester | #8 Digester |
| 1715 | PV36751 | 63-37-011 | Recovery | Liquor heater #2 |
| 1716 | PV36682 | 41-37-006 | Digester | #6 Digester liq. htr |
| 1718 | PV69065 | 68-75-014 | Cogen | Turb.drain flash tank |
| 1722 | PV36095 | 41-01-002 | Digester | #2 Digester |
| 1723 | PV36763 | 64-37-001 | Water Treat. | Caustic Heater |
| 1729 | PV36165 | 31-75-004 | Groundwood | Surge tank |
| 1731 | PV36672 | 41-75-016 | Digester | #4 Digester cond.tk |
| 1735 | PV36667 | | Digester | Heater flash tank |
| 1736 | PV36096 | 41-01-003 | Digester | #3 Digester |
| 1737 | PV36102 | 41-75-010 | Digester | Acid accumulator |
| 1739 | PV36756 | 63-37-022 | Recovery | Evaporator body #3 |
| 1741 | PV69551 | 61-75-001 | St-plant | #1 Deaerator storage |
| 1742 | PV36088 | 61-75-007 | St-Plant | Mill air receiver |
| 1744 | PV69129 | 64-75-030 | Water Treat. | #5 Bank anion |
| 1748 | PV36747 | 63-75-012 | Recovery | #3 Deareator heater |
| 1750 | PV36051 | 66-37-007 | Turb. room | #3 Tur.oil cooler #2 |
| 1752 | PV36054 | 66-37-002 | Turb. room | #2 Tur.oil cooler #1 |
| 1754 | PV36678 | 41-37-002 | Digester | #2 Digester liq. htr |
| 1757 | PV36100 | 41-01-007 | Digester | #7 Digester |
| 1767 | PV36762 | 63-75-002 | Recovery | Blowdown tank |
| 1768 | PV36676 | 41-75-020 | Digester | #8 Digester cond.tk |
| 1769 | PV69552 | 61-75-002 | St-plant | #2 Deaerator heater |
| 1772 | PV69529 | | Garage | Air  Compressor Tk. |
| 1773 | PV36668 | | Digester | Flash tank |
| 1774 | PV36080 | 64-75-023 | Water Treat. | #1 Bank cation |
| 1775 | PV36755 | 63-37-021 | Recovery | Evaporator body #2 |
| 1776 | PV36674 | 41-75-018 | Digester | #6 Digester cond.tk |
| 1779 | PV36677 | 41-37-001 | Digester | #1 Digester liq. htr |
| 1780 | PV69005 | 68-75-026 | Cogen | Nitrogen |
| 1781 | PV36055 | 66-37-005 | Turb. room | #2 Tur.oil cooler #4 |
| 1783 | PV36659 | 61-75-010 | St-plant | #3 Blr blowdown tk |
| 1787 | PV36752 | 63-37-010 | Recovery | Liquor heater #1 |
| 1788 | PV36103 | 41-75-022 | Digester | Absorption tower |
| 1793 | PV36685 | 42-37-001 | Wash.& Scr. | Flushing liq.cooler |
| 1795 | PV36759 | 63-75-015 | St-Plant | Cont.bd.tank 30# |
| 1796 | PV36675 | 41-75-019 | Digester | #7 Digester cond.tk |
| 1800 | PV36053 | 66-37-003 | Turb. room | #2 Tur.oil cooler #2 |
| 1801 | PV36683 | 41-37-007 | Digester | #7 Digester liq. htr |
| 1802 | PV36748 | 63-75-011 | Recovery | #3 Deaerator storage |
| 1803 | PV36680 | 41-37-004 | Digester | #4 Digester liq. htr |
| 1808 | PV36066 | 62-75-006 | Water Treat. | Continuous bd. tank |
| 1813 | PV36669 | 41-75-013 | Digester | #1 Digester cond.tk |
| 1814 | PV36099 | 41-01-006 | Digester | #6 Digester |
| 1818 | BO36750 | 63-01-001 | Recovery | #5 Boiler |
| 1820 | BO36043 | 62-01-001 | St-Plant | #4 Boiler |

240

| | | | | |
|---|---|---|---|---|
| 1823 | PV68993 | 68-02-010 | Cogen | Air Dryer |
| 1824 | PV36052 | 66-37-006 | Turb. room | #3 Tur.oil cooler #1 |
| 1825 | PV36097 | 41-01-004 | Digester | #4 Digester |
| 1826 | PV36094 | 41-01-001 | Digester | #1 Digester |
| 1828 | PV69553 | 61-75-002 | St-plant | #2 Deaerator storage |
| 1830 | PV68994 | 68-02-010 | Cogen | Air Dryer |
| 1831 | PV68992 | 68-75-015 | Cogen | Instrument air receiver |
| 1832 | PV36670 | 41-75-014 | Digester | #2 Digester cond.tk |
| 1833 | PV36673 | 41-75-017 | Digester | #5 Digester cond.tk |
| 1835 | PV37504 | 43-75-042 | Bleachery | Clo2 plt. air receiver |
| 1837 | PV36142 | 43-37-008 | Bleachery | Chlorine vaporiser |
| 1838 | PV36661 | 41-75-003 | Digester | Draindown tank |
| 1842 | PV36046 | 61-37-007 | St-Plant | Stm.oil Heater #1 |
| 1845 | PV36679 | 41-37-003 | Digester | #3 Digester liq. htr |
| 1849 | PV36761 | 63-75-014 | St-Plant | Cont.bd.tank 150# |
| 1851 | PV36749 | 63-37-012 | Recovery | Liquor heater #3 |
| 1853 | PV36757 | 63-37-005 | Recovery | Liquor preheater |
| 1858 | PV36684 | 41-37-008 | Digester | #8 Digester liq. htr |
| 1864 | PV36671 | 41-75-015 | Digester | #3 Digester cond.tk |
| 1868 | PV36056 | 66-37-004 | Turb. room | #2 Tur.oil cooler #3 |
| 1871 | PV69130 | 64-75-029 | Water Treat. | #5 Bank cation |
| 1872 | PV36164 | 21-75-005 | Woodroom | Air receiver tank |
| 1875 | PV36754 | 63-37-020 | Recovery | Evaporator body #1 |
| 1877 | PV36098 | 41-01-005 | Digester | #5 Digester |
| 1878 | PV69550 | 61-75-001 | St-plant | #1 Deaerator heater |
| 1885 | PV68991 | 68-02-011 | Cogen | Fuel handling air dryer |
| 1886 | PV68989 | 68-75-017 | Cogen | Fuel hand.air receiver |
| 1887 | PV68990 | 68-02-011 | Cogen | Fuel handling air dryer |
| 1888 | PV69024 | 68-75-012 | Cogen | Deaerator storage |
| 1889 | PV69025 | 68-75-012 | Cogen | Deaerator heater |
| 1890 | PV69027 | 68-75-021 | Cogen | Blr.bldg.cond.receiver |
| 1891 | PV69029 | 68-75-022 | Cogen | Tur.bldg.cond.receiver |
| 1892 | PV69008 | 68-75-016 | Cogen | Plt.service air receiver |
| 1893 | PV69020 | 68-37-013 | Cogen | HP feedwater heater |
| 1894 | PV69028 | 68-75-002 | Cogen | Inter.blowoff tank |
| 1895 | PV69022 | 68-75-001 | Cogen | Cont.blowdown tank |
| 1896 | PV69018 | 005m300 | Cogen | Cond.air ejector |
| 1897 | PV69014 | 68-37-017 | Cogen | L.P. condensate htr. |
| 1898 | PV69015 | 68-37-015 | Cogen | L.Pwater makeup htr |
| 1899 | PV69019 | 68-37-003 | Cogen | #1 glycol h/e |
| 1900 | PV69021 | 68-37-004 | Cogen | #2 glycol h/e |
| 1901 | PV 69026 | 68-37-014 | Cogen | Fuel oil heater(steam) |
| 1902 | PV69009 | | Cogen | Turbine oil filter |
| 1903 | PV69010 | | Cogen | Turbine oil filter |
| 1904 | PV69013 | 68-37-009 | Cogen | Stm.gland seal cond. |
| 1905 | PV69012 | | Cogen | Turbine oil cooler(top) |
| 1906 | PV69011 | | Cogen | Turbine oil cooler |
| 1907 | PV69023 | 68-37-007 | Cogen | Cont.blowdown h/e |
| 1908 | PV69017 | 68-75-003 | Cogen | Expansion tank |
| 1909 | PV69016 | 68-02-053 | Cogen | Air seperator |
| 19204 | PV68778 | 90-75-002 | Garage | Propane tank |
| 19205 | PV69004 | 68-75-013 | Cogen | Propane tank |

241

| | | | |
|---|---|---|---|
| 19624 | | Lagoon | Oxygen tank |
| 19725 | 43-75-031 | Bleachery | Oxygen tank |
| 19726 | 43-75-001 | Bleachery | Nitrogen tank |
| 19727 | 64-75-025 | Water Treat. | #4 Bank anion |
| 19728 | 64-75-024 | Water Treat. | #4 Bank cation |
| 19729 | 68-37-010 | Cogen | Sweetwater cond. |
| 19730 | 68-75-024 | Cogen | Sweetwater cond.str. |
| 19731 | 63-37-026 | Recovery | Sweetwater cond. |
| 19732 | 63-75-017 | Recovery | Sweetwater cond.str. |
| 19733 | | Cogen | Air Dryer(left) |
| 19734 | | Cogen | Air Dryer(right) |
| 19735 | | S.P.H. | Air tank |
| 19754 | 61-38-002 | St-Plant | Electric bunker C htr |
| 19755 | 61-02-009 | St-plant | Gwd.air supply dryer |
| 19756 | 61-02-009 | St-plant | Air dryer |
| 19757 | 61-02-009 | St-plant | Air Dryer |
| 19758 | 61-02-009 | St-plant | Air Dryer |
| 19759 | 90-75-006 | Garage | Air tank |
| 19760 | | Garage | Air tank |
| 19761 | | St-Plant | Propane tank |
| 21454 | | Garage | Propane tank |
| PV36048 | | | |
| PV36067 | 62-37-003 | Water Treat. | Continuous bd. h/e |
| PV36079 | 64-75-022 | Water Treat. | #1 Bank anion |
| 23468 PV91875 | 61-37-001 | St-Plant | H.P.FW Heater #3 blr. |
| 23508 PV91876 | 63-37-017 | St-Plant | Continuous bd. h/e |
| 23466 PV91877 | | Lagoon | Air tank |
| 23902 PVB91960 | 63-75-002 | Recovery | Blowdown tank |
| 25206 PVB92171 | | St-Plant | Propane tank outside |
| PVB95856 | 31-23-002 | Groundwood | Maint air compressor |
| PVB95883 | | Garage | Propane tank |
| PVB95884 | 63-37-002 | Recovery | Liquor heater #4 |

242

| DATE | | | COMMENTS |
|------|---|---|----------|
| ISSUED | EXPIRES | PREVIOUS | |
| 19-Dec-08 | 19-Dec-09 | 31-Dec-08 | |
| 28-Sep-05 | 28-Sep-09 | | |
| 12-Dec-08 | 12-Dec-09 | 31-Dec-08 | |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 | |
| 25-Apr-07 | 25-Apr-10 | 29-Jun-07 | |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 | |
| 28-Sep-05 | 28-Sep-09 | | |
| 02-Dec-04 | 02-Dec-08 | 17-Oct-04 | |
| 25-Apr-07 | 25-Apr-10 | 29-Jun-07 | |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 | wrong location on certificate |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 | |
| 15-Dec-06 | 15-Dec-10 | 25-Oct-06 | |
| 02-Dec-04 | 02-Dec-08 | 17-Oct-04 | |
| 25-Apr-07 | 25-Apr-10 | 29-Jun-07 | |
| 14-Dec-06 | 14-Dec-10 | 25-Oct-06 | |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 | |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 | |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 | |
| 25-Jul-06 | 25-Jul-10 | 11-Jun-06 | |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 | |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 | |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 | |
| 28-Sep-05 | 28-Sep-09 | 03-Sep-02 | |
| 25-Apr-07 | 25-Apr-10 | 29-Jun-07 | |
| 16-Sep-98 | 16-Sep-02 | 12-May-95 | replaced by PVB91960 |
| 15-Dec-06 | 15-Dec-10 | 25-Oct-06 | |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 | |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 | |
| 15-Dec-06 | 15-Dec-10 | 25-Oct-06 | |
| 25-Jul-06 | 25-Jul-10 | 11-Jun-06 | |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 | |
| 15-Dec-06 | 15-Dec-10 | 25-Oct-06 | |
| 28-Sep-05 | 28-Sep-09 | 03-Sep-02 | |
| 25-Apr-07 | 25-Apr-10 | 03-May-04 | |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 | |
| 25-Jul-06 | 25-Jul-10 | 11-Jun-06 | |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 | |
| 14-Dec-06 | 14-Dec-10 | 01-Nov-06 | |
| 13-Dec-06 | 13-Dec-10 | 25-Oct-06 | |
| 02-Dec-04 | 02-Dec-08 | 17-Oct-04 | |
| 15-Dec-06 | 15-Dec-10 | 25-Oct-06 | |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 | |
| 28-Sep-05 | 28-Sep-09 | 03-Sep-02 | |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 | |
| 28-Sep-05 | 28-Sep-09 | 03-Sep-02 | |
| 25-Jul-06 | 25-Jul-10 | 11-Jun-06 | |
| 15-Dec-06 | 15-Dec-10 | 25-Oct-06 | |
| 25-Apr-07 | 25-Apr-10 | 29-Jun-07 | |
| 19-Dec-08 | 19-Dec-09 | 31-Dec-08 | |
| 19-Dec-08 | 19-Dec-09 | 31-Dec-08 | |

243

| | | |
|---|---|---|
| 25-Jul-06 | 25-Jul-10 | 13-Jun-06 |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 |
| 25-Apr-07 | 25-Apr-10 | 29-Jun-07 |
| 25-Apr-07 | 25-Apr-10 | 29-Jun-07 |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 |
| 25-Jul-06 | 25-Jul-10 | 14-Jun-06 |
| 02-Dec-04 | 02-Dec-08 | 17-Oct-04 |
| 15-Dec-06 | 15-Dec-10 | 25-Oct-06 |
| 15-Dec-06 | 15-Dec-10 | 25-Oct-06 |
| 14-Dec-06 | 14-Dec-10 | 25-Oct-06 |
| 15-Dec-06 | 15-Dec-10 | 01-Nov-06 |
| 15-Dec-06 | 15-Dec-10 | 25-Oct-06 |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 |
| 28-Sep-05 | 28-Sep-09 | 03-Sep-02 |
| 02-Dec-04 | 02-Dec-08 | 17-Oct-04 |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 |
| 28-Sep-05 | 28-Sep-09 | 03-Sep-02 |
| 15-Dec-06 | 15-Dec-10 | 25-Oct-06 |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 |
| 25-Jul-06 | 25-Jul-10 | 11-Jun-06 |
| 13-Dec-06 | 13-Dec-09 | 23-Oct-06 |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 |
| 25-Apr-07 | 25-Apr-10 | 29-Jun-07 |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 |
| 25-Jul-06 | 25-Jul-10 | 13-Jun-06 |
| 25-Jul-06 | 25-Jul-10 | 14-Jun-06 |
| 25-Jul-06 | 25-Jul-10 | 13-Jun-06 |
| 25-Jul-06 | 25-Jul-10 | 13-Jun-06 |
| 25-Jul-06 | 25-Jul-10 | 13-Jun-06 |
| 01-May-07 | 01-May-11 | |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 |
| 25-Jul-06 | 25-Jul-10 | 13-Jun-06 |
| 25-Jul-06 | 25-Jul-10 | 11-Jun-06 |
| 25-Jul-06 | 25-Jul-10 | 14-Jun-06 |
| 25-Jul-06 | 25-Jul-10 | 11-Jun-06 |
| 25-Jul-06 | 25-Jul-10 | 11-Jun-06 |
| 25-Jul-06 | 25-Jul-10 | 13-Jun-06 |
| 25-Jul-06 | 25-Jul-10 | 13-Jun-06 |
| 25-Jul-06 | 25-Jul-10 | 11-Jun-06 |
| 25-Jul-06 | 25-Jul-10 | 11-Jun-06 |
| 25-Jul-06 | 25-Jul-10 | 14-Jun-06 |
| 25-Jul-06 | 25-Jul-10 | 14-Jun-06 |
| 25-Jul-06 | 25-Jul-10 | 14-Jun-06 |
| 25-Jul-06 | 25-Jul-10 | 13-Jun-06 |
| 25-Jul-06 | 25-Jul-10 | 14-Jun-06 |
| 25-Jul-06 | 25-Jul-10 | 14-Jun-06 |
| 28-Jun-04 | 28-Jun-07 | 03-May-01 |
| 03-Mar-06 | 03-Mar-09 | 03-May-04 |
| 25-Jul-06 | 25-Jul-10 | 11-Jun-06 |
| 23-Oct-03 | 23-Oct-04 | |
| 16-Apr-08 | 16-Apr-11 | 28-Sep-08 |

244

| | | | |
|---|---|---|---|
| 16-Apr-08 | 16-Apr-11 | | |
| 15-Mar-99 | 15-Mar-03 | | out of service |
| 03-Mar-06 | 03-Mar-09 | 07-Mar-05 | |
| 25-Apr-07 | 25-Apr-11 | 25-Feb-07 | |
| 25-Apr-07 | 25-Apr-11 | 25-Feb-07 | |
| 01-May-07 | 01-May-11 | 25-Feb-07 | |
| 01-May-07 | 01-May-11 | 25-Feb-07 | |
| 01-May-07 | 01-May-11 | 25-Feb-07 | |
| 01-May-07 | 01-May-11 | 25-Feb-07 | |
| 25-Apr-07 | 25-Apr-11 | 25-Feb-07 | |
| 25-Feb-03 | 25-Feb-07 | 16-Mar-03 | |
| 25-Apr-07 | 25-Apr-11 | 25-Feb-07 | Compressor (74-23-001) |
| 25-Apr-07 | 25-Apr-10 | 07-Mar-05 | |
| 25-Apr-07 | 25-Apr-11 | 25-Feb-07 | Right chamber |
| 25-Apr-07 | 25-Apr-11 | 25-Feb-07 | Left chamber |
| 25-Apr-07 | 25-Apr-11 | 25-Feb-07 | After-filter |
| 25-Apr-07 | 25-Apr-11 | 25-Feb-07 | Pre-filter |
| 25-Apr-07 | 25-Apr-11 | | For secondary pumphouse |
| 01-May-07 | 01-May-11 | 25-Feb-07 | Old section |
| | 07-Mar-05 | | |
| 28-Jun-04 | 28-Jun-07 | | |
| | | | |
| 12-May-98 | 12-May-02 | 03-Jun-94 | should change type on certificate |
| 12-May-98 | 12-May-02 | 03-Jun-94 | |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-05 | |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-05 | |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-05 | |
| 25-Apr-07 | 25-Apr-11 | 04-Jun-07 | |
| 13-Dec-06 | 13-Dec-08 | | |
| 14-Dec-06 | 14-Dec-10 | | |

245

## JUNIPER

| ITEM NO. | Location | Unit Description | ISSUED |
|---|---|---|---|
| 13766 | Boiler Room Kiln # 2 | Pressure Vessel Upto 42 | 03/16/21007 |
| 24457 | Dry Valve Room # 2 | Air Tank Mounted | 09/03/2004 |
| 24458 | Short Block Room Dryer | Air Receiver In System | 09/03/2004 |
| 24459 | Short Block Room Dryer | Air Receiver In System | 09/03/2004 |
| 24460 | Short Block Room | Air Receiver In System | 09/03/2004 |
| 24461 | Sawmill Portable  Tank Mounted Comp | Air Tank Mounted | 09/03/2004 |
| 24462 | Dry Valve Room # 1 Sawmill | Air Tank Mounted | 09/03/2004 |
| 24463 | Comp Room # 1 Sawmill | Air Receiver In System | 09/03/2004 |
| 24464 | Comp Room # 1 Sawmill | Air Receiver In System | 09/03/2004 |
| 25506 | # 1 Kiln Dry Valve | Air Tank Mounted | 27/04/2005 |
| 25507 | Mill Shop | Air Tank Mounted | 27/04/2005 |
| 25508 | Thermal Plant # 2 Dry Valve Room | Air Tank Mounted | 27/04/2005 |
| 25513 | Dry Valve Room # 1 Sawmill | Air Tank Mounted | 27/04/2005 |
| 26995 | Sorter Line Sawmill | Air Receiver In System | 26/03/2007 |
| 26996 | # 2 Kiln Dry Valve System | Air Tank Mounted | 26/03/2007 |
| 27252 | Comp Room # 1 Sawmill | Air Receiver In System | 21/08/2007 |
| 27253 | Comp Room # 1 Sawmill | Air Receiver In System | 21/08/2007 |
| 27254 | Comp Room # 1 Sawmill | Air Receiver In System | 21/08/2007 |
| 27255 | Comp Room # 1 Sawmill | Air Receiver In System | 21/08/2007 |
| 13753 | Sawmill Sorter Line | Air Receiver In System | 26/03/2007 |
| 13754 | Mill | Air Receiver In System | 03/04/2006 |
| 13756 | Air Dryer Planer Mill | Air Receiver In System | 26/03/2007 |
| 13760 | Top Of Heater # 1 Boiler Room | Pressure Vessel Upto 42 | 26/03/2007 |
| 13761 | Comp Room # 1 Air Dryer | Pressure Vessel Upto 42 | 26/03/2007 |
| 13762 | Steam Generator # 1 Boiler Room | Pressure Vessel Upto 42 | 16/03/2007 |
| 13763 | Boiler Room # 2 Top Of Furnace | Thermal Fluid | 03/04/2006 |
| 13764 | Boiler Room # 2 Top Of Furnace | Thermal Fluid | 03/04/2006 |
| 13765 | Holding Tank Boiler Room # 2 | Pressure Vessel Over 42 | 26/03/2007 |
| 13736 | Boiler Room Sawmill | Scotch Dry Back-Hot Water | 27/03/2007 |
| 13738 | Planermill | Air Receiver In System | 26/03/2007 |
| 13739 | Planermill | Air Receiver In System | 26/03/2007 |
| 13740 | Mill | Air Receiver In System | 09/03/2006 |
| 13741 | Sawmill Dryer Sorter Line | Air Receiver In System | 26/03/2007 |
| 13742 | Air Dryer Planer Mill | Air Receiver In System | 26/03/2007 |
| 13743 | Sawmill Sorter Line | Air Receiver In System | 26/03/2007 |
| 13750 | Sorter Line Sawmill | Air Receiver In System | 26/03/2007 |

## Plaster Rock

| Item No | Location | Item Type |
|---|---|---|
| 12603 | Boiler Room Cleaver Brook | Scotch Dry Back |
| 21862 | Boiler Room Cleaver Brook | Scotch Dry Back |
| 12590 | Hot Pond Ferro Metal | Air Receiver in S |
| 12583 | Sawmill Sorter Bldg. Manchester | Air Receiver in S |
| 28727 | New Boiler Room Nebraska | A Type Water T |
| 28698 | New Boiler Room Gil-Fab | Blow Down Tan |
| 28695 | New Boiler Room Hurst | Dearator |
| 28699 | New Dry Kiln Manchester | Air Tank Mounte |
| 12577 | Comp. Room after filter - Ursul Co. Michigan | Air Receiver in S |

246

| 12599 | Comp. Room Manchester | Air Receiver in S |
| 12597 | Comp. Room Silvan Ind. | Air Receiver in S |
| 26700 | Comp. Room Silvan Ind. | Air Receiver in S |
| 12600 | Boiler Room # 2 Gil-Fab Ltd. | Blow Down Tank |

247

**EXPIRES**

25/03/2010
08/03/2008
08/03/2008
08/03/2008
08/03/2008
08/03/2008
08/03/2008
08/03/2008
08/03/2008
26/04/2009
26/04/2009
26/04/2009
26/04/2009
25/03/2010
25/03/2011
20/08/2010
20/08/2010
20/08/2010
20/08/2010
25/03/2010
02/04/2009
25/03/2010
25/03/2010
25/03/2010
25/03/2010
02/04/2008
02/04/2008
25/03/2010
26/03/2008
25/03/2010
25/03/2010
02/04/2009
25/03/2010
25/03/2010
25/03/2010
25/03/2010

| | Inspection Date | Expiry Date |
|---|---|---|
| ( - Steam | 13/07/2005 | 13/07/2007 |
| ( - Steam | 27/08/2007 | 27/08/2009 |
| )ystem | 23/11/2006 | 23/11/2009 |
| )ystem | 23/11/2006 | 23/11/2009 |
| ube - Steam | 19/11/2009 | 19/11/2011 |
| ( Over 42 | 10/11/2009 | 10/11/2013 |
| | 09/11/2009 | 09/11/2013 |
| )d | 12/11/2009 | 12/11/2013 |
| )ystem | 16/11/2009 | 16/11/2013 |

248

| System | 16/11/2009 | 16/11/2013 |
| System | 16/11/2009 | 16/11/2012 |
| System | 16/11/2009 | 16/11/2012 |
| Over 42 | 16/11/2009 | 16/11/2013 |

249

**Issuing Agency**
Canadian Nuclear Safety Commission

**Mill**
Ed,mundston

**Location**
Kay-Ray

250

| Permit # | Date Issued | Date Expires |
|----------|-------------|--------------|
| 02458-2-10.1 | | |

251

SCHEDULE "C"

NEW BRUNSWICK REAL PROPERTY

| PID | PAN | Land Description | Address | County |
|---|---|---|---|---|
| 10001584 | 373801 | Vacant Lot | Mill Road, Juniper | Carleton |
| 10001618 | 373835 | Vacant Lot | Mill Road, Juniper | Carleton |
| 10001717 | 373932 | Vacant Lot | Juniper Road, Juniper | Carleton |
| 10004588 | 3544948 | Freehold Timber Land | Juniper Road, Juniper | Carleton |
| 10005718 | 3693519 | Vacant Lot | Juniper Road, Juniper | Carleton |
| 10079069 | 381749 | | 2 Highway, Juniper | Carleton |
| 10079101 | 381749 | | Juniper Road, Aberdeen | Carleton |
| 10079119 | 381749 | | Juniper Road, Aberdeen | Carleton |
| 10079127 | 381749 | | Juniper Road, Aberdeen | Carleton |
| 10137891 | 381749 | | 107 Highway, Juniper | Carleton |
| 10137917 | 381765 | Vacant Lot | Juniper Road, Juniper | Carleton |
| 10137925 | 3544948 | Freehold Timber Land | Juniper Road, Juniper | Carleton |
| 10206902 | 3488118 | Freehold Timber Land | Lewis Road, Juniper | Carleton |
| 10206928 | 3488100 | Freehold Timber Land | Juniper Road, Juniper | Carleton |
| 35001445 | 101440 | Kennedy Island 8 & P123 | Madawaska | Madawaska |
| 35064492 | 4631942 | A & B Pipeline P-36 & 37 | Cnr, Saint-Basile | Mada waska |
| 35126960 | 5759094 | Land and Pulp Mill | Edmundston | Madawaska |
| 35134485 | 258297 | Residential vacant lot | 1 rue Aqueduc, Edmundston | Madawaska |
| 35134493 | 258302 | Residential lot | 5 rue Aqueduc, Edmundston | Madawaska |
| 35134501 | 258310 | Residential vacant lot | 11 rue Aqueduc, Edmundston | Madawaska |
| 35134519 | 258328 | Industrial lot | 27 rue Aqueduc, Edmundston | Madawaska |
| 35135003 | 258815 | Steam line & lot | Rue Ferry, Edmundston | Madawaska |

252

| 35135037 | 258849 | Industrial lot | 51 rue Rice, Edmundston | Madawaska |
| 35135045 | 258857 | Industrial Lot | 53 Rue Rice, Edmundston | Madawaska |
| 35135052 | 258865 | Industrial Lot | 57 Rue Rice, Edmundston | Madawaska |
| 35135060 | 258873 | Industrial Lot | 61 Rue Rice, Edmundston | Madawaska |
| 35144088 | 5759094 | Land and Pulp Mill | Edmundston | Madawaska |
| 35147065 | 5759094 | Land and Pulp Mill | Edmundston | Madawaska |
| 35147495 | 271300 | Steam line & lot | Rue Ferry, Edmundston | Madawaska |
| 35160662 | 139451 | Industrial Lot | Acadie Boulevard, Edmundston | Madawaska |
| 35165745 | 4525450 | Industrial Lot | Route 2, Edmundston | Madawaska |
| 35173400 | 5666152 | Land | 570 Rue Victoria, Edmundston | Madawaska |
| 35176791 | 128044 | | Ile Turtle, Baker Brook | Madawaska |
| 35176809 | 128044 | | Ile Daigle, Baker Brook | Madawaska |
| 35176817 | 128044 | | Ile Baker, Baker Brook | Madawaska |
| 35176825 | 128044 | | Ile 5, Baker Brook | Madawaska |
| 35176882 | 128044 | | Cnr, Baker Brook | Madawaska |
| 35181411 | 258297 | Res. Vacant Lot | 1 rue Aqueduc, Edmundston | Madawaska |
| 35181429 | 258310 | Vacant Lot | 11 Rue Aqueduc, Edmundston | Madawaska |
| 35181437 | 258310 | Res. Vacant Lot | Rue Aqueduc, Edmundston | Madawaska |
| 35181445 | 5759094 | Land and Pulp Mill | Edmundston | Madawaska |
| 35181494 | 5759094 | Land and Pulp Mill | Edmundston | Madawaska |
| 35181569 | 3556238 | Park du Centennaire Z1 | 65 rue Victoria, Edmundston | Madawaska |
| 35181577 | 5759094 | Land and Pulp Mill | Edmundston | Madawaska |
| 35181585 | 5759094 | Land and Pulp Mill | Edmundston | Madawaska |
| 35181619 | 5533951 | Industrial lot | 47 rue Rice, Edmundston | Madawaska |
| 35181668 | 271300 | Steam line & lot | Rue Ferry, Edmundston | Madawaska |

253

| 35186519 | 142682 | Landfill site lot 13 | Acadie Boulevard, Edmundston | Madawaska |
|---|---|---|---|---|
| 35186667 | 4687765 | Landfill site | Chemin Canada, Edmundston | Madawaska |
| 35194125 | 4631942 | A & B Pipeline P-36 & 37 | Rue Grondin, Saint-Basile | Madawaska |
| 35194133 | 4631942 | A & B Pipeline P-36 & 37 | Rue Pelletier, Saint-Basile | Madawaska |
| 35194950 | 101440 | Kennedy Island 8 & P123 | Madawaska | Madawaska |
| 35200799 | 101440 | Kennedy Island 8 & P123 | François-de-Madawaska | Madawaska |
| 35200807 | 101440 | Kennedy Island 8 & P123 | François-de-Madawaska | Madawaska |
| 35200815 | 101440 | Kennedy Island 8 & P123 | François-de-Madawaska | Madawaska |
| 35200823 | 110627 | Terrain Vacant P-123 | François-de-Madawaska | Madawaska |
| 35233964 | 3965982 | Residential Lot | Hebert Avenue, Edmundston | Madawaska |
| 35248392 | | | Riviera Ave, Edmundston | Madawaska |
| 35257476 | 3629015 | Land fill site | Route 2, Edmundston | Madawaska |
| 35265651 | 267872 | Pipeline, Marina & Lot | 116 rue Victoria, Edmundston | Madawaska |
| 35270644 | 4747565 | Lagoon and Buildings | | Madawaska |
| 35273648 | 258328 | Industrial Lot | 27 rue Aqueduc, Edmundston | Madawaska |
| 35320837 | 5759094 | Land and Pulp Mill | Edmundston | Madawaska |
| 35320845 | 5759094 | Land and Pulp Mill | Edmundston | Madawaska |
| 35320852 | 5759094 | Land and Pulp Mill | Edmundston | Madawaska |
| 35320886 | 5759094 | Land and Pulp Mill | Edmundston | Madawaska |
| 35320902 | 5759094 | Land and Pulp Mill | Edmundston | Madawaska |
| 35320910 | 5759094 | Land and Pulp Mill | Edmundston | Madawaska |
| 35320928 | 5759094 | Land and Pulp Mill | Edmundston | Madawaska |
| 35320936 | 5759094 | Land and Pulp Mill | Edmundston | Madawaska |

254

| 35320944 | 5759094 | Land and Pulp Mill | Edmundston | Madawaska |
| 35320985 | 5666152 | Land | Rue Victoria, Edmundston | Madawaska |
| 35320993 | 250786 | | Rue Victoria, Edmundston | Madawaska |
| 35321009 | 250786 | Pipeline, Marina & Lot | 254 Rue Victoria, Edmundston | Madawaska |
| 35321017 | 250786 | Pipeline, Marina & Lot | Rue Victoria, Edmundston | Madawaska |
| 35321025 | 250786 | Pipeline, Marina & Lot | Rue Victoria, Edmundston | Madawaska |
| 35321033 | 250786 | Pipeline, Marina & Lot | Rue Victoria, Edmundston | Madawaska |
| 35321041 | 250786 267872 | Pipeline, Marina & Lot | Rue Victoria, Edmundston | Madawaska |
| 35321058 | 267872 | Pipeline, Marina & Lot | 116 rue Victoria, Edmundston | Madawaska |
| 35321066 | 110627 | Terrain Vacant P-123 | Madawaska | Madawaska |
| 35321074 | 101440 | Kennedy Island 8 & P123 | Madawaska | Madawaska |
| 35321082 | 101440 | Kennedy Island 8 & P123 | Madawaska | Madawaska |
| 35321488 | 5700320 | Quisibis Island | Madawaska | Madawaska |
| 35321496 | 5700320 | Quisibis Island | Madawaska | Madawaska |
| 35321504 | 5700320 | Quisibis Island | Madawaska | Madawaska |
| 35321512 | 5700312 | Quisibis Island | Madawaska | Madawaska |
| 35321520 | 5700312 | Quisibis Island | Madawaska | Madawaska |
| 65203556 | 5229489 | Vacant Land (by River) | Route 108, Plaster Rock | Victoria |
| 65203564 | 5757416 | Vacant Land (by River) | Route 108, Plaster Rock | Victoria |
| 65203705 | 5229463 | Vacant Land (by River) | Tobique River Road, Plaster Rock | Victoria |
| 10001600 LT | 373827 | Office Building and Lot | Mill Road, Juniper | Carleton |
| 10004885 LT | 377229 | Sawmill Complex and Land | Juniper Road, Juniper | Carleton |
| 35064930 LT | 180038 | Lagoon and Buildings | Chemin Cnr, Saint-Basile | Madawaska |

*255*

| 35147305 LT | 5759094 | Land and Pulp Mill | 365 Chemin Canada, Edmun | Madawaska |
|---|---|---|---|---|
| 35194489 LT | 180038 | Lagoon and Buildings | Chemin Cnr, Saint-Basile | Madawaska |
| 35194497 LT | 180038 | Lagoon and Buildings | Fleuve Saint Jean, Saint-Basile | Madawaska |
| 35194505 LT | 180038 | Lagoon and Buildings | Fleuve Saint Jean, Saint-Basile | Madawaska |
| 35194513 LT | 180038 | Lagoon and Buildings | Rue Principale, Saint-Basile | Madawaska |
| 35194521 LT | 180038 | Lagoon and Buildings | Chemin Cnr, Saint-Basile | Madawaska |
| 35194539 LT | 180038 | Lagoon and Buildings | Chemin Cnr, Saint-Basile | Madawaska |
| 35198571 LT | 180038 | Lagoon and Buildings | Chemin Cnr, Saint-Basile | Madawaska |
| 35198589 LT | 180038 | Lagoon and Buildings | Chemin Cnr, Saint-Basile | Madawaska |
| 35198597 LT | 180038 | Lagoon and Buildings | Chemin Cnr, Saint-Basile | Madawaska |
| 35198605 LT | 180038 | Lagoon and Buildings | Chemin Cnr, Saint-Basile | Madawaska |
| 35198613 LT | 180038 | Lagoon and Buildings | Chemin Cnr, Saint-Basile | Madawaska |
| 35330216 LT | 5759094 | Land and Pulp Mill | Chemin Cnr, Edmundston | Madawaska |
| 35330604 LT | 5742160 | Maintenance building and lot | Edmundston | Madawaska |
| 65203549 LT | 288959 5720817 3719975 | Fraser Sawmill/Land/Golf Course | Route 108, Plaster Rock | Victoria |

## SCHEDULE "D"

### US PURCHASED ASSETS

All right, title and interest of the Vendors in and to the Madawaska Assets and the Portland Assets, and all of the other property and assets of every kind and description used by or in connection with or otherwise relating to the Business located in the United States, other than only the Excluded Assets (collectively, the "U.S. Purchased Assets"), as more specifically described below:

    (a)    the Lands listed in Appendix "9" attached hereto;

    (b)    the Timber Licences;

    (c)    the Contracts listed in Appendix "10" attached hereto;

    (d)    the Fixed Assets listed in Appendix "11" attached hereto;

    (e)    all Inventory listed in Appendix "12" attached hereto;

    (f)    the PPGTP Credits;

    (g)    all Intellectual Property listed in Appendix "13" attached hereto;

    (h)    the Books and Records;

    (i)    all Accounts Receivable listed in Appendix "14" attached hereto;

    (j)    all Prepaid Expenses;

    (k)    all Permits (to the extent assignable) listed in Appendix "15" attached hereto;

    (l)    the Real Property Tax Returns; and

    (m)    all goodwill associated with the Business or the U.S. Purchased Assets.

All capitalized terms used but not otherwise defined herein shall have the meanings ascribed thereto in the Asset Purchase Agreement dated as of December 22, 2009 between, among others, Fraser Papers Inc. and Brookfield Asset Management Inc., as amended, restated or modified from time to time.

*257*

Appendix "9"

Lands - US Purchased Assets

All real property of Fraser Papers Limited, a Maine corporation situated in the Towns of Madawaska and Frenchville, Aroostook County, State of Maine, including, but not limited to, the property described in the following deeds recorded in the Northern Aroostook County Registry of Deeds:

**FEE:**

| Parcel # | Grantor | Grantee | Dated | Instrument | Book/Page | Tax Map-Lot | Town |
|---|---|---|---|---|---|---|---|
| 1 | Richard D. Murphy | Fraser Paper Limited | 5/26/25 | QC | 110/460 | Map 4, Lots 1, 2, 3, 60, 62-71, inclusive, 74-79, inclusive p/o 30 | Madawaska |
| 2 | Bangor and Aroostook Railroad Company | Fraser Paper Limited | 8/6/28 | QC | 114/573 | p/o- 4-30 and p/o- 4-40 | Madawaska |
| 3 | Bangor Investment Company | Fraser Paper Limited | 8/6/28 | W | 114/575 | p/o- 4-40 | Madawaska |
| 4 | Willie A. Daigle et al. | Fraser Paper Limited | 5/24/45 | W | 202/99 | p/o- 4-30 | Madawaska |
| 5 | Leo J. Daigle et al. | Fraser Paper Limited | 9/27/45 | W | 206/152 | p/o- 4-30 | Madawaska |
| 6 | James J. Cyr et al. | Fraser Paper Limited | 9/30/46 | Deed | 210/348 | N/A | Madawaska |
| 7 | Willie A. | Fraser Paper | 5/14/46 | W | 210/47 | 4-212 | Madawaska |

*258*

| Parcel # | Grantor | Grantee | Dated | Instrument | Book/Page | Tax Map-Lot | Town |
|---|---|---|---|---|---|---|---|
| | Daigle et al. | Limited | | | | | |
| 8 | Ernest Dube et al. | Fraser Paper Limited | 4/30/53 | W | 241/499 | p/o 4-30 | Madawaska |
| 9 | Gerard D. Albert et al.<br><br>as affected by instrument: | Fraser Paper Limited | 12/24/53<br><br>12/31/56 | W<br><br>W | 242/413<br><br>268/345 | p/o 4-30 | Madawaska |
| 10 | Laura G. Martin et al. | Fraser Paper Limited | 4/27/59 | W | 277/181 | p/o 4-34 4-33 | Madawaska |
| 11 | Town of Madawaska | Fraser Paper Limited | 12/21/59 | QC | 282/417 | p/o 5-164 | Madawaska |
| 12 | Alfred Picard et al. | Fraser Paper Limited | 12/23/64 | W | 328/189 | p/o 4/88 | Madawaska |
| 13 | Alfreda Picard | Fraser Paper Limited | 6/9/65 | W | 332/503 | p/0 4/88 | Madawaska |
| 14 | Bangor and Aroostook Railroad Company | Fraser Paper Limited | 8/4/66 | W | 345/167 | p/o 4-40 | Madawaska |
| 15 | Raoul E. Chasse, et al. | Fraser Paper Limited | 11/22/68 | W | 366/45 | 4-39<br><br>4-41 | Madawaska |
| 16 | Inhabitants of the Municipality of | Fraser Paper Limited | 3/11/71 | Deed | 384/37 | p/o 6-20 6-277 | Madawaska |

259

| Parcel # | Grantor | Grantee | Dated | Instrument | Book/Page | Tax Map-Lot | Town |
|---|---|---|---|---|---|---|---|
| | Madawaska | | | | | | |
| 17 | Jeannette Martin | Fraser Paper Limited | 8/20/73 | W | 405/817 | p/o 4-19A | Madawaska |
| 18 | Jeanne Morneault | Fraser Paper Limited | 5/3/74 | W | 410/353 | p/o 4-53 4/54 | Madawaska |
| 19 | Gertrude Grandmaison | Fraser Paper Limited | 12/27/76 | W | 446/125 | 4-42 4-43 4-44 | Madawaska |
| 20 | Angeline Riguette et al. | Fraser Paper Limited | 5/19/77 | W | 453/349 | 4-45 p/o 4-41 p/o 4-39 4-55A | Madawaska |
| 21 | Leopold Saucier et al. | Fraser Paper Limited | 8/10/77 | W | 461/207 | 4-55 | Madawaska |
| 22 | Erick St. Amand et al. | Fraser Paper Limited | 8/17/78 | W | 486/181 | 3-215 | Madawaska |
| 23 | Annette Bouchard | Fraser Paper Limited | 8/17/78 | W | 486/183 | 3-217 | Madawaska |
| 24 | Doryla Albert | Fraser Paper Limited | 9/8/78 | W | 488/23 | 4-47 4-42 | Madawaska |

*260*

| Parcel # | Grantor | Grantee | Dated | Instrument | Book/Page | Tax Map-Lot | Town |
|---|---|---|---|---|---|---|---|
| 25 | Reginald Martin et al. | Fraser Paper Limited | 12/28/78 | W | 494/215 | 3-214 | Madawaska |
| 26 | Raoul E. Chasse and Edwidge Chasse | Fraser Paper Limited | 5/31/79 | W | 503/236 | 4-16 | Madawaska |
| 27 | Yvonne R. Cyr | Fraser Paper Limited | 11/8/79 | W | 513/181 | 4-56 | Madawaska |
| 28 | Patrick L. Labbe et al. | Fraser Paper Limited | 7/24/80 | W | 529/317 | 4-87 | Madawaska |
| 29 | Norman Michaud et al. | Fraser Paper Limited | 8/6/80 | W | 530/92 | 3-220A | Madawaska |
| 30 | Roderick Pelletier et al. | Fraser Paper Limited | 1/28/82 | W | 561/284 | 4-59 | Madawaska |
| 31 | Yvette Plourde | Fraser Paper Limited | 3/31/82 | QC | 563/61 | 5-160 | Madawaska |
| 32 | Abel Pelletier et al. | Fraser Paper Limited | 6/2/82 | W | 566/321 | 10-32 | Frenchville |
| 33 | Claude R. Pelletier | Fraser Paper Limited | 6/1/82 | W | 566/332 | 10-33A | Frenchville |
| 34 | Raymond Michaud et al. | Fraser Paper Limited | 6/2/82 | W | 566/335 | 10-31 | Frenchville |
| 35 | Richard Arnold et al. | Fraser Paper Limited | 10/25/83 | W | 608/274 | 29D-15 | Madawaska |

261

| Parcel # | Grantor | Grantee | Dated | Instrument | Book/Page | Tax Map-Lot | Town |
|---|---|---|---|---|---|---|---|
| 36 | Intentionally omitted | | | | | | |
| 37 | Clarence Thibeault et al. | Fraser Paper Limited | 7/9/84 | W | 625/242 | 3-216 | Madawaska |
| 38 | Denis Pelletier et al. | Fraser Paper Limited | 12/14/87 | W | 730/52 | 3-217 | Madawaska |
| 39 | Alcide J. Albert et al. | Fraser Paper Limited | 8/24/89 | W | 784/303 | p/o 4-164 | Madawaska |
| 40 | Farmers Home Administration | Fraser Paper Limited | 8/28/89 | QC | 786/101 | 3-32 | Madawaska |
| 41 | New England Telephone and Telegraph Company | Fraser Paper Limited | 5/23/91 | QC | 838/27 | 4-81 | Madawaska |
| 42 | Bessie Pickard | Fraser Paper Limited | 11/13/92 | W | 888/299 | p/o 4-52 | Madawaska |
| 43 | Intentionally omitted | | | | | | |
| 44 | Michelle Bosse | Fraser Paper Limited | 11/20/92 | QC | 890/109 | 4-59 | Madawaska |
| 45 | Amanda McHenry | Fraser Paper Limited | 10/3/95 | W | 1004/199 | 4-47 | Madawaska |
| 46 | Gertrude McHenry | Fraser Paper Limited | 10/23/95 | W | 1006/167 | 4-46 | Madawaska |

262

| Parcel # | Grantor | Grantee | Dated | Instrument | Book/Page | Tax Map-Lot | Town |
|---|---|---|---|---|---|---|---|
| 47 | Edgar L. Albert et al. | Fraser Paper Limited | 7/1/96 | W | 1035/95 | 4-38 | Madawaska |
| 48 | Michelle Bosse | Fraser Papers Inc. | 10/7/97 | W | 1088/330 | 4-59 | Madawaska |
| 49 | LaVallee Federal Credit Union | Fraser Papers Inc. | 12/4/98 | Bill of Sale | 1143/15 | 4-63 | Madawaska |
| 50 | Maine Public Service Company | Fraser Papers Inc. | 4/8/99 | Bill of Sale | 1164/29 | 4-30 4-40 | Madawaska |
| 51 | Abel Pelletier et al. | Fraser Papers Inc. | 11/18/99 | W | 1192/104 | 10-32B | Frenchville |
| 52 | Joel D. Pelletier et al. | Fraser Papers Inc. | 11/18/99 | W | 1192/106 | 10-32A | Frenchville |
| 53 | Richard Serois et al. | Fraser Papers Inc. | 4/11/00 | Bill of Sale | 1204/186 | 4-74 | Madawaska |
| 54 | Janet L. Cyr et al. | Fraser Papers Inc. | 12/28/00 | W | 1235/33 | p/o 4-52 | Madawaska |
| 55 | Acadia Motors, Inc. | Fraser Papers Inc. | 12/29/00 | W | 1235/45 | 10-30 | Frenchville |
| 56 | Gaetane Leger | Fraser Paper, Ltd. | 3/29/96 | W | 1021/338 | p/o 4-53 p/o 4-54 | Madawaska |
| 57 | Marguerite Cote | Fraser Papers Inc. | 11/18/99 | Surrender of Lease | 1192/108 | 4-75 | Madawaska |

263

| Parcel # | Grantor | Grantee | Dated | Instrument | Book/Page | Tax Map-Lot | Town |
|---|---|---|---|---|---|---|---|
| 58 | Regal McLean | Fraser Papers Inc. | 8/31/2006 | Surrender of Lease | 1515/68 | 4-66 | Madawaska |
| 59 | John S. McInnis | Fraser Papers Inc. | 1/8/04 | Surrender of Lease | 1386/332 | | Madawaska |
| 60 | Reginald Deschaines | Fraser Papers Inc. | 3/3/96 | Surrender of Lease | 1018/155 | | Madawaska |

EXCLUDING and EXCEPTING, however, from the foregoing the following real property conveyed by the Company, together with all appurtenances, fixtures, equipment, rights, rights-of-way, easements, buildings, and structures appertaining thereto, as recorded in the Northern Aroostook County Registry of Deeds:

| | Grantor | Grantee | Recording Information | Date |
|---|---|---|---|---|
| 1 | Fraser Paper Limited | Town of Madawaska | unrecorded | 1/27/47 |
| 2 | Fraser Paper Limited | A.N. McQuarrie | unrecorded | 8/22/69 |
| 3 | Fraser Paper Limited | Roman Catholic Bishop | unrecorded | 12/19/70 |
| 4 | Fraser Paper Limited | Bangor and Aroostook Railroad Company | 129/593 | 11/7/31 |
| 5 | Fraser Paper Limited | Bangor and Aroostook Railroad Company | 137/418 | 9/15/22 |
| 6 | Fraser Paper Limited | Bangor and Aroostook Railroad Company | 148/27 | 6/22/35 |

264

| | Grantor | Grantee | Recording Information | Date |
|---|---|---|---|---|
| 7 | Fraser Paper Limited | Town of Madawaska | 165/67 | 6/15/38 |
| 8 | Fraser Paper Limited | Alphe Ringuette | 203/78 | 11/4/44 |
| 9 | Fraser Paper Limited | Town of Madawaska | 216/473 | 4/6/49 |
| 10 | Fraser Paper Limited | Town of Madawaska | 253/242 | 4/29/55 |
| 11 | Fraser Paper Limited | Isaac Johndro, et al. | 260/160 | 12/6/55 |
| 12 | Fraser Paper Limited | Bangor and Aroostook Railroad Company | 293/396 | 5/19/60 |
| 13 | Fraser Paper Limited | Town of Madawaska | 297/386 | 6/29/61 |
| 14 | Fraser Paper Limited | Maine Public Service Company | 330/566 | 4/27/65 |
| 15 | Fraser Paper Limited | Raymond C. Campbell | 339/109 | 3/23/66 |
| 16 | Fraser Paper Limited | William D. Matheson | 339/114 | 3/22/66 |
| 17 | Fraser Paper Limited | Marshall G. Smith | 339/119 | 3/25/66 |
| 18 | Fraser Paper Limited | Thomas J. Joyce | 339/124 | 3/17/66 |
| 19 | Fraser Paper Limited | Kenneth A. Perkins | 339/129 | 3/16/66 |
| 20 | Fraser Paper Limited | W. David Kerr | 339/145 | 3/17/66 |
| 21 | Fraser Paper Limited | Leslie Mavor, Jr. | 339/219 | 3/18/66 |

265

|    | Grantor | Grantee | Recording Information | Date |
|----|---------|---------|----------------------|------|
| 22 | Fraser Paper Limited | Arthur H. Rand | 339/255 | 3/21/66 |
| 23 | Fraser Paper Limited | J. Allan Crabtree | 339/258 | 3/31/66 |
| 24 | Fraser Paper Limited | Therese Neill | 339/336 | 4/7/66 |
| 25 | Fraser Paper Limited | Elmer R. Hunting, Jr. | 339/379 | 4/14/66 |
| 26 | Fraser Paper Limited | C. Dana McKay | 339/417 | 4/18/66 |
| 27 | Fraser Paper Limited | Donald L. McDermott | 339/459 | 3/29/66 |
| 28 | Fraser Paper Limited | Harry Duthie | 339/61 | 3/18/66 |
| 29 | Fraser Paper Limited | Marion MacDonald | 339/78 | 3/22/66 |
| 30 | Fraser Paper Limited | William V. Emory | 340/203 | 4/15/66 |
| 31 | Fraser Paper Limited | Anthony M. Bellinger | 343/301 | 3/31/66 |
| 32 | Fraser Paper Limited | Albert C. Heckman | 373/541 | 8/1/69 |
| 33 | Fraser Paper Limited | John S. Overbagh | 376/284 | 8/1/69 |
| 34 | Fraser Paper Limited | Lloyd B. Jones | 379/604 | 6/9/70 |
| 35 | Fraser Paper Limited | John A. Young | 381/237 | 8/31/70 |
| 36 | Fraser Paper Limited | Town of Madawaska | 384/189 | 12/18/70 |

266

| | Grantor | Grantee | Recording Information | Date |
|---|---------|---------|----------------------|------|
| 37 | Fraser Paper Limited | Dr. Emilien R. Morneault | 386/760 | 6/24/71 |
| 38 | Fraser Paper Limited | Dr. A.N. McQuarrie, (a/k/a A.M. McQuarrie) | 386/762 | 6/24/71 |
| 39 | Fraser Paper Limited | Town of Madawaska | 637/304 | 12/12/84 |
| 40 | Fraser Paper Limited | A.N. McQuarrie | 646/267 | 8/22/69 |
| 41 | Fraser Paper Limited | David L. Bishop | 0683/108 | 7/14/86 |
| 42 | Fraser Paper Limited | Russell Staples | 0742/1 | 11/1/87 |
| 43 | Fraser Paper Limited | Norma Dionne | 799/101 | 2/20/90 |
| 44 | Fraser Paper Limited | Jocelyn Nadeau | 826/301 | 12/10/90 |
| 45 | Fraser Paper Limited | New England Telephone and Telegraph Company | 838/24 | 5/28/91 |
| 46 | Fraser Paper Limited | Madawaska Water District | 851/342 | 11/13/91 |
| 47 | Fraser Paper Limited | David Dufour | 851/344 | 11/13/91 |
| 48 | Fraser Paper Limited | Anne P. Ezzy | 851/346 | 11/13/91 |
| 49 | Fraser Paper Limited | Francine St. Pierre | 851/349 | 11/13/91 |
| 50 | Fraser Paper Limited | Daniel P. Ahearne | 852/1 | 11/13/91 |
| 51 | Fraser Paper Limited | Labbe, Melvin J. | 852/10 | 11/13/91 |

267

| | Grantor | Grantee | Recording Information | Date |
|---|---|---|---|---|
| 52 | Fraser Paper Limited | Pelletier, Lorraine | 852/114 | 10/21/91 |
| 53 | Fraser Paper Limited | Nadeau, Jocelyn | 852/12 | 11/13/91 |
| 54 | Fraser Paper Limited | Dow, Cheryl P. | 852/3 | 11/13/91 |
| 55 | Fraser Paper Limited | Fortin, Patrick G. | 852/5 | 11/13/91 |
| 56 | Fraser Paper Limited | Bouchard, Michael M. | 852/8 | 11/13/91 |
| 57 | Fraser Paper Limited | Madawaska Inhabitants | 853/130 | 11/13/91 |
| 58 | Fraser Paper Limited | Thibeault, Jeffrey | 853/133 | 11/13/91 |
| 59 | Fraser Paper Limited | Cyr, Ann R. | 853/138 | 11/13/91 |
| 60 | Fraser Paper Limited | Cyr, Douglas J. | 853/141 | 11/13/91 |
| 61 | Fraser Paper Limited | Picard, Alfreda | 853/143 | 11/13/91 |
| 62 | Fraser Paper Limited | St. Jarre, Cecile | 853/146 | 11/13/91 |
| 63 | Fraser Paper Limited | Pelletier, Donna | 855/252 | 12/04/91 |
| 64 | Fraser Paper Limited | Martin, Berthier | 890/107 | 11/23/92 |
| 65 | Fraser Paper Limited | Bosse, Michele | 890/111 | 11/23/92 |
| 66 | Fraser Paper Limited | Cyr, Eldon J. | 948/98 | 5/6/94 |

*268*

|    | Grantor | Grantee | Recording Information | Date |
|----|---------|---------|----------------------|------|
| 67 | Fraser Paper Inc. | Ghislain Dube | 1141/48 | 12/11/98 |
| 68 | Fraser Paper Ltd. | Corey Pelletier | 1432/108 | 1/29/2007 |
| 69 | Fraser Papers Limited | Robert G. Bellefleur, et al. | 1604/258 | 7/8/2008 |

Title reference is hereby made to a Quitclaim Deed without Covenant from Fraser Papers Inc. to Antonio Levesque & Sons, Inc., dated June 27, 2004 and recorded in the Aroostook County Registry of Deeds (Northern District) in Book 1407, Page 1. Antonio Levesque & Sons, Inc. changed its name to Fraser Papers Limited on July 1, 2004 as evidenced by Articles of Amendment recorded on July 12, 2004 in the Aroostook County Registry of Deeds (Northern District) in Book 1408, Page 53.

269

LANDS

| 82 Bridge Avenue, Madawaska ME 04756 | Paper Mill |
| --- | --- |

Descriptions Attached

270

MADAWASKA

271

Bk 1601 Pg347 #2838

## Exhibit A

All real property of Fraser Papers Limited f/k/a Antonio Levesque & Sons, Inc. situated in the Town of Madawaska, Aroostook County, State of Maine described in the following deeds recorded in the Northern Aroostook County Registry of Deeds:

| | Grantor | Grantee | Dated | Instrument | Book/Page | Town |
|---|---|---|---|---|---|---|
| 1 | Richard D. Murphy | Fraser Paper Limited | 5/26/25 | QC | 0110/460 | Madawaska |
| 2 | Bangor and Aroostook Railroad Company | Fraser Paper Limited | 8/6/28 | QC | 0114/573 | Madawaska |
| 3 | Bangor Investment Company | Fraser Paper Limited | 8/6/28 | W | 0114/575 | Madawaska |
| 4 | Willie A. Daigle et al. | Fraser Paper Limited | 5/24/45 | W | 0202/99 | Madawaska |
| 5 | Leo J. Daigle et al. | Fraser Paper Limited | 9/27/45 | W | 0206/152 | Madawaska |
| 6 | James J. Cyr et al. | Fraser Paper Limited | 9/30/46 | Deed | 0210/348 | Madawaska |
| 7 | Willie A. Daigle et al. | Fraser Paper Limited | 5/14/46 | W | 0210/47 | Madawaska |
| 8 | Ernest Dube et al. | Fraser Paper Limited | 4/30/53 | W | 0241/499 | Madawaska |
| 9 | Gerard D. Albert et al. | Fraser Paper Limited | 12/31/56 | W | 0268/345 | Madawaska |
| 10 | Laura G. Martin et al. | Fraser Paper Limited | 4/27/59 | W | 0277/181 | Madawaska |
| 11 | Town of Madawaska | Fraser Paper Limited | 12/21/59 | QC | 0282/417 | Madawaska |
| 12 | Alfred Picard et al. | Fraser Paper Limited | 12/23/64 | W | 0328/189 | Madawaska |
| 13 | Alfred Picard | Fraser Paper Limited | 6/9/65 | W | 0332/503 | Madawaska |
| 14 | Bangor and Aroostook Railroad Company | Fraser Paper Limited | 8/4/66 | W | 0345/167 | Madawaska |
| 15 | Raoul E. Chasse, et al. | Fraser Paper Limited | 11/22/68 | W | 0366/45 | Madawaska |
| 16 | Inhabitants of the Municipality of Madawaska | Fraser Paper Limited | 3/11/71 | Deed | 0384/37 | Madawaska |
| 17 | Jeannette Martin | Fraser Paper Limited | 8/20/73 | W | 0405/817 | Madawaska |

[W1080248.1]

1

*272*

Bk 1601 Pg348 #2838

| | Grantor | Grantee | Dated | Instrument | Book/Page | Town |
|---|---|---|---|---|---|---|
| 18 | Jeanne Morneault | Fraser Paper Limited | 5/3/74 | W | 0410/353 | Madawaska |
| 19 | Gertrude Grandmaison | Fraser Paper Limited | 12/27/76 | W | 0446/125 | Madawaska |
| 20 | Angeline Ringuette et al. | Fraser Paper Limited | 5/19/77 | W | 0453/349 | Madawaska |
| 21 | Leopold Saucier, et al. | Fraser Paper Limited | 8/10/77 | W | 0461/207 | Madawaska |
| 22 | Erick St. Amand et al. | Fraser Paper Limited | 8/17/78 | W | 0486/181 | Madawaska |
| 23 | Annette Bouchard | Fraser Paper Limited | 8/17/78 | W | 0486/183 | Madawaska |
| 24 | Doryla Albert | Fraser Paper Limited | 9/8/78 | W | 0488/23 | Madawaska |
| 25 | Reginald Martin et al. | Fraser Paper Limited | 12/28/78 | W | 0494/215 | Madawaska |
| 26 | Raoul E. Chasse and Edwidge Chasse | Fraser Paper Limited | 5/31/79 | W | 0503/236 | Madawaska |
| 27 | Yvonne R. Cyr | Fraser Paper Limited | 11/8/79 | W | 0513/181 | Madawaska |
| 28 | Patrick L. Labbe et al. | Fraser Paper Limited | 7/24/80 | W | 0529/317 | Madawaska |
| 29 | Norman Michaud et al. | Fraser Paper Limited | 8/6/80 | W | 0530/92 | Madawaska |
| 30 | Roderick Pelletier et al. | Fraser Paper Limited | 1/28/82 | W | 0561/284 | Madawaska |
| 31 | Yvette Plourde | Fraser Paper Limited | 3/31/82 | QC | 0563/61 | Madawaska |
| 35 | Richard Arnold et al. | Fraser Paper Limited | 10/25/83 | W | 0608/274 | Madawaska |
| 36 | Regal D. McLean, et al. | Fraser Paper Limited | 11/8/83 | W | 0609/285 | Madawaska |
| 37 | Clarence Thibeault et al. | Fraser Paper Limited | 7/9/84 | W | 0625/242 | Madawaska |
| 38 | Denis Pelletier | Fraser Paper Limited | 12/14/87 | W | 0730/52 | Madawaska |
| 39 | Alcide J. Albert et al. | Fraser Paper Limited | 8/25/89 | W | 0784/303 | Madawaska |
| 40 | Farmers Home Administration | Fraser Paper Limited | 8/28/89 | QC | 0786/101 | Madawaska |

{W1080248.1}

2

273

Bk 1601 Pg349 #2838

| | Grantor | Grantee | Dated | Instrument | Book/Page | Town |
|---|---|---|---|---|---|---|
| 41 | New England Telephone and Telegraph Company | Fraser Paper Limited | 5/23/91 | QC | 0838/27 | Madawaska |
| 42 | Bessie Pickard | Fraser Paper Limited | 11/13/92 | W | 0888/299 | Madawaska |
| 43 | Ernest C. Chasse | Fraser Paper Limited | 11/19/92 | W | 0889/96 | Madawaska |
| 44 | Michelle Bosse | Fraser Paper Limited | 11/20/92 | QC | 0890/109 | Madawaska |
| 45 | Amanda McHenry | Fraser Paper Limited | 10/3/95 | W | 1004/199 | Madawaska |
| 46 | Gertrude McHenry | Fraser Paper Limited | 10/23/95 | W | 1006/167 | Madawaska |
| 47 | Edgar L. Albert | Fraser Paper Limited | 7/1/96 | W | 1035/95 | Madawaska |
| 48 | Michelle Bosse | Fraser Papers Inc. | 10/7/97 | W | 1088/330 | Madawaska |
| 49 | LaVallee Federal Credit | Fraser Papers Inc. | 12/4/98 | Sale | 1143/15 | Madawaska |
| 50 | Maine Public Service Company | Fraser Papers Inc. | 4/8/99 | Sale | 1164/29 | Madawaska |
| 53 | Richard Serois | Fraser Papers Inc. | 4/11/2000 | Sale | 1204/186 | Madawaska |
| 54 | Janet L. Cyr | Fraser Papers Inc. | 12/28/2000 | W | 1235/33 | Madawaska |

EXCLUDING and EXCEPTING, however, from the foregoing the following real property conveyed by the Company, together with all appurtenances, fixtures, equipment, rights, rights-of-way, easements, buildings, and structures appertaining thereto, as recorded in the Northern Aroostook County Registry of Deeds:

| | Grantor | Grantee | Recording Information | Date |
|---|---|---|---|---|
| 1 | Fraser Paper Limited | Town of Madawaska | | 1/27/47 |
| 2 | Fraser Paper Limited | A.N. McQuarrie | | 8/22/69 |
| 3 | Fraser Paper Limited | Roman Catholic Bishop | | 12/19/70 |
| 4 | Fraser Paper Limited | Bangor and Aroostook Railroad Company | 0129/593 | 11/7/31 |
| 5 | Fraser Paper Limited | Bangor and Aroostook Railroad Company | 0137/418 | 9/15/22 |
| 6 | Fraser Paper Limited | Bangor and Aroostook Railroad Company | 0148/27 | 6/22/35 |
| 7 | Fraser Paper Limited | Town of Madawaska | 0167/67 | 6/15/38 |
| 8 | Fraser Paper Limited | Alphe Ringuette | 0203/78 | 11/4/44 |
| 9 | Fraser Paper Limited | Town of Madawaska | 0216/473 | 4/6/49 |
| 10 | Fraser Paper Limited | Town of Madawaska | 0253/242 | 4/29/55 |
| 11 | Fraser Paper Limited | Isaac Johndro, et al. | 0260/160 | 12/6/55 |
| 12 | Fraser Paper Limited | Bangor and Aroostook Railroad Company | 0293/396 | 5/19/60 |

{W1080248.1}

3

274

Bk 1601 Pg350 #2838

| | Grantor | Grantee | Recording Information | Date |
|---|---|---|---|---|
| 13 | Fraser Paper Limited | Town of Madawaska | 0297/386 | 6/29/61 |
| 14 | Fraser Paper Limited | Maine Public Service Company | 0330/566 | 4/27/65 |
| 15 | Fraser Paper Limited | Raymond C. Campbell | 0339/109 | |
| 16 | Fraser Paper Limited | William D. Matheson | 0339/114 | |
| 17 | Fraser Paper Limited | Marshall G. Smith | 0339/119 | |
| 18 | Fraser Paper Limited | Thomas J. Joyce | 0339/124 | |
| 19 | Fraser Paper Limited | Kenneth A. Perkins | 0339/129 | |
| 20 | Fraser Paper Limited | W. David Kerr | 0339/145 | |
| 21 | Fraser Paper Limited | Leslie Mavor, Jr. | 0339/219 | |
| 22 | Fraser Paper Limited | Arthur H. Rand | 0339/255 | |
| 23 | Fraser Paper Limited | J. Allan Crabtree | 0339/258 | |
| 24 | Fraser Paper Limited | Therese Neill | 0339/336 | |
| 25 | Fraser Paper Limited | Elmer R. Hunting, Jr. | 0339/379 | |
| 26 | Fraser Paper Limited | C. Dana McKay | 0339/417 | |
| 27 | Fraser Paper Limited | Donald L. McDermott | 0339/459 | |
| 28 | Fraser Paper Limited | Harry Duthie | 0339/61 | |
| 29 | Fraser Paper Limited | Marion MacDonald | 0339/78 | |
| 30 | Fraser Paper Limited | William V. Emory | 0340/203 | |
| 31 | Fraser Paper Limited | Anthony M. Bellinger | 0343/301 | |
| 32 | Fraser Paper Limited | Albert C. Heckman | 0373/541 | |
| 33 | Fraser Paper Limited | John S. Overbagh | 0376/284 | |
| 34 | Fraser Paper Limited | Lloyd B. Jones | 0379/604 | |
| 35 | Fraser Paper Limited | John A. Young | 0381/237 | 8/31/70 |
| 36 | Fraser Paper Limited | Town of Madawaska | 0384/189 | 12/18/70 |
| 37 | Fraser Paper Limited | Dr. Emilien R. Morneault | 0386/760 | 6/24/71 |
| 38 | Fraser Paper Limited | Dr. A.N. McQuarrie | 0386/762 | 6/24/71 |
| 39 | Fraser Paper Limited | Town of Madawaska | 0637/304 | 12/12/84 |
| 40 | Fraser Paper Limited | A.M. McQuarrie | 0646/267 | 8/22/69 |
| 41 | Fraser Paper Limited | David L. Bishop | 0683/108 | 7/14/86 |
| 42 | Fraser Paper Limited | Russell Staples | 0742/1 | 11/1/87 |
| 43 | Fraser Paper Limited | Norma Dionne | 0799/101 | 2/20/90 |
| 44 | Fraser Paper Limited | Jocelyn Nadeau | 0826/301 | 12/10/90 |
| 45 | Fraser Paper Limited | New England Telephone and Telegraph Company | 0838/24 | 5/28/91 |
| 46 | Fraser Paper Limited | Madawaska Water District | 0851/342 | 11/13/91 |
| 47 | Fraser Paper Limited | David Dufour | 0851/344 | 11/13/91 |
| 48 | Fraser Paper Limited | Anne P. Ezzy | 0851/346 | 11/13/91 |
| 49 | Fraser Paper Limited | Francine St. Pierre | 0851/349 | 11/13/91 |
| 50 | Fraser Paper Limited | Daniel P. Ahearne | 0852/1 | 11/13/91 |
| 51 | Fraser Paper Limited | Labbe, Melvin J. | 0852/10 | 11/13/91 |
| 52 | Fraser Paper Limited | Pelletier, Lorraine | 0852/114 | 10/21/91 |
| 53 | Fraser Paper Limited | Nadeau, Jocelyn | 0852/12 | 11/13/91 |
| 54 | Fraser Paper Limited | Dow, Cheryl P. | 0852/3 | 11/13/91 |
| 55 | Fraser Paper Limited | Fortin, Patrick G. | 0852/5 | 11/13/91 |
| 56 | Fraser Paper Limited | Bouchard, Michael M. | 0852/8 | 11/13/91 |
| 57 | Fraser Paper Limited | Madawaska Inhabitants | 0853/130 | 11/13/91 |
| 58 | Fraser Paper Limited | Thibeault, Jeffrey | 0853/133 | 11/13/91 |
| 59 | Fraser Paper Limited | Cyr, Ann R. | 0853/138 | 11/13/91 |

[W1080248.1]

4

275

BK 1601 Pg351 #2838

| | Grantor | Grantee | Recording Information | Date |
|---|---|---|---|---|
| 60 | Fraser Paper Limited | Cyr, Douglas J. | 0853/141 | 11/13/91 |
| 61 | Fraser Paper Limited | Picard, Alfreda | 0853/143 | 11/13/91 |
| 62 | Fraser Paper Limited | St. Jarre, Cecile | 0853/146 | 11/13/91 |
| 63 | Fraser Paper Limited | Pelletier, Donna | 0855/252 | 12/04/91 |
| 64 | Fraser Paper Limited | Martin, Berthier | 0890/107 | 11/23/92 |
| 65 | Fraser Paper Limited | Bosse, Michele | 0890/111 | 11/23/92 |
| 66 | Fraser Paper Limited | Cyr, Eldon J. | 0948/98 | 5/6/94 |
| 67 | Fraser Papers Inc. | Ghislain Dube | 1141/48 | 12/11/98 |
| 68 | Fraser Papers Limited | Corey Pelletier | 1532/108 | 1/-/2007 |

The above-described property is conveyed SUBJECT TO the following:

| | |
|---|---|
| 1 | Leases of subdivided lots as shown on C.M. Roy's plan of survey dated September 1965 and recorded in the Registry of Deeds for the County of Aroostook at Fort Kent, Maine in Volume P-4 on Page 51, namely: - (re: Book 110, Page 460): |

S/D No. | Lessee | Date of Lease | Exp. Date | Lot

| | | | | |
|---|---|---|---|---|
| 1.1 | Carroll Bagley | Apr. 7/66 | Apr. 1/86 | 22 |
| 1.2 | George P. Bellefleur | Mar. 31/66 | Apr. 1/86 | 3 |
| 1.3 | George P. Bellefleur | Sept. 1/71 | 7 days notice | 4 |
| 1.4 | J.A. Arthur Cote | Mar. 31/66 | Apr. 1/86 | 21 |
| 1.5 | Reginald Deschaines | Apr. 5/66 | Apr. 1/86 | 24, as |

affected by the Surrender of Lease dated 3/6/96 and recorded in Book 1018, Page 155

| | | | | |
|---|---|---|---|---|
| 1.6 | Joseph Floyd Hebert | Apr. 7/66 | Apr. 1/86 | 11 |
| 1.7 | Edward Marshall | Apr. 7/66 | Apr. 1/86 | 10 |
| 1.8 | George Mavor | Apr. 7/66 | Apr. 1/86 | 15 |
| 1.9 | John B. McInnis | Mar. 31/66 | Apr. 1/86 | 17 |
| 1.10 | John S. McInnis | June 28/66 | July 1/86 | 23, as |

affected by the Surrender of Lease and Bill of Sale dated 1/8/04 and recorded in Book 1386, Page 332

| | | | | |
|---|---|---|---|---|
| 1.11 | Dorothy McLean | Aug. 4/66 | July 1/86 | 18 |

Affected by the Surrender of Lease dated 8/31/2006 and recorded in Book 1515, Page 68

| | | | | |
|---|---|---|---|---|
| 1.12 | Roger Plourde | July 18/67 | Aug. 15/86 | 16 |
| 1.13 | Lawrence C. Sacre | Mar. 31/66 | Apr. 1/86 | 13 |
| 1.14 | Ron Seekins | Mar. 29/66 | Apr. 1/86 | 14 |
| 1.15 | Gemma Thibodeau | Apr. 7/66 | Apr. 1/86 | 5 |
| 1.16 | Michael Walsh | Apr. 7/66 | Apr. 1/86 | 20 |
| 1.17 | Douglas Young | Dec. 13/66 | Apr. 1/86 | 25 |
| 1.18 | Luke Albert | Jan. 9/85 | yr. to yr. | 9 |

| | |
|---|---|
| 2 | License dated April 2, 1974 granted to the Town of Madawaska (re: Book 110, Page 460) |
| 3 | Lease dated November 12, 1976 granted to McDonald's Corporation (re: Book 328, Page 189) |
| 4 | Rights granted to Maine Public Service Company by Indenture dated April 27, 1965 and recorded in Book 330, Page 564. (Madawaska) |
| 5 | Transmission Line Easement to Maine Public Service Company dated August 14, 1984 and recorded in Aroostook County Registry of Deeds – North in Book 629, Page 156 (re: Book 566, Page 335) |
| 6 | Lease to Luke Albert dated January 9, 1985 and recorded in said Registry of Deeds in Book 638, Page 259. (re: Madawaska) |
| 7 | Easement to Maine Public Service Company dated March 5, 1985 in Book 641, Page 287. (re: Madawaska) |

{W1080248.1}

276

BK 1601 Pg352 #2838

| 8 | Agreement with Blanche D. Albert dated June 6, 1985 in Book 650, Page 109. (Madawaska) |
|---|---|
| 9 | Lease to Diane L. Gendreau dated August 21, 1985 in said Registry of Deeds in Book 656, Page 33; as affected by the Assignment of Lease (tenant's interest) to Shawn Pelletier dated October 24, 1995 and recorded in Book 1006, Page 188. (re: Madawaska) |
| 10 | Lease by and between Fraser Paper Limited as the Lessor and Russell Staples as the Lessee dated November 1, 1987 as evidenced by the Indenture recorded in Book 741, Page 344. (Madawaska) |
| 11 | Notice and Certificate of Variance from the Municipality of Madawaska dated July 18, 1990 and recorded in Book 812, Page 119. (Madawaska) |
| 12 | Rights and easements granted to the Inhabitants of the Town of Madawaska from Fraser Paper, Limited by deed dated March 1, 1991 and recorded in Book 832, Page 3. (Madawaska) |
| 13 | Notice of Layout and Taking by the State of Maine Department of Transportation dated December 19, 1987 and recorded in Aroostook County Registry of Deeds – North in Book 795, Page 281 (re: Madawaska) |
| 14 | Lease to Carmen Dumais dated February 4, 1992 in said Registry of Deeds in Book 857, Page 187. (re: Madawaska) |
| 15 | Easement to Maine Public Service Company dated August 19, 1991 in said Registry of Deeds in Book 863, Page 86. (re: Madawaska) |
| 16 | Easement to the Inhabitants of Madawaska dated May 21, 1997 in Book 1087, Page 262. (re: Madawaska) |
| 17 | Agreement with Marguerite Cote dated November 18, 1999 in Book 1192, Page 108. (re: 339-231) (Madawaska) |
| 18 | Notice by the State of Maine dated April 25, 2001 in Book 1245, Page 270. (Madawaska) |
| 19 | Lease dated April 1, 1977 to Rosaire E. Pelletier from Fraser Paper, Limited. (Madawaska) |
| 20 | License dated June 30, 1950 to Maine Public Service Company by Fraser Paper, Limited. (Madawaska) |
| 21 | Rights granted to Maine Public Service Company by Indenture dated May 27, 1968. (Madawaska) |

Attest: *Leuison M. Caron*
Register of Deeds
(N) Aroostook County

{W1080248.1}

277

**Appendix "10"**

**Contracts - US Purchased Assets**

278

| Vendor Name | Product/Service | Mill Location | Contract Date | Expiry Date |
|---|---|---|---|---|
| Gelco | T&E system | Portland | | 20/06/2009 |
| IKON | Copier | Portland | 13/06/2008 | 12/06/2011 |
| MotorLease Corp | Sales auto leases | Portland | 30/12/2003 | |
| MTI | University of Maine | Portland | | |
| One Communications | Portland phones & Internet | Portland | | 01/09/2010 |
| Second Portland Limited (Sable Oaks) | Office Lease | Portland | | 01/09/2013 |
| 3E Company | MSDS resources | Madawaska | | |
| ABB Inc | Control Systems | Madawaska | | |
| ACP | Inside Headers | Madawaska | 01/09/2008 | 31/08/2010 |
| ADM Coating System | Paper coating | Madawaska | | |
| Albany | Fabric | Madawaska | 01/01/2009 | 31/12/2009 |
| Alstrom Power (ABB) | Service Agreement | Madawaska | 23/08/1996 | evergreen |
| AON | Customs bond | Madawaska | 14/04/2009 | 14/04/2010 |
| AT&T | Telecom/Data Services | Madawaska | | |
| BASF (CIBA) | Fluorocarbon, Retention Aid, Chemicals | Madawaska | | 01/09/2010 |
| Besette and Boudreau | Transportation services | Madawaska | | |
| C. H. Sprague | Bunker "C" Oil | Madawaska | | |
| Ceridian | U.S. Payroll Service | Madawaska | 01/01/2009 | 31/12/2011 |
| CNG | Pulp | Madawaska | 01/09/2009 | 01/02/2010 |
| Dupont | TiO2 | Madawaska | 23/10/2009 | 31/12/2012 |
| Envirem Tech | Waste Water Treatment Solids | Madawaska | 23/05/2005 | 23/05/2010 |
| Exopack | BladePak | Madawaska | | 31/12/2009 |
| Fairpoint | Telephone Services PRI | Madawaska | 04/04/2009 | 01/04/2011 |
| Fairpoint | Telephone Services PRI | Madawaska | 04/04/2009 | 01/04/2011 |
| Fairpoint | Telephone Services T-1 Line, PRI | Madawaska | 01/07/2008 | 01/07/2010 |
| GAC | Alum | Madawaska | 01/01/2009 | 31/12/2009 |
| Hammer Packaging | Wet-Strength Agreement | Madawaska | 01/05/2009 | 31/12/2010 |
| Honeywell | Optivision Maintenance Agreement | Madawaska | 01/10/2009 | 01/10/2010 |
| Honeywell | Service Agreement | Madawaska | 31/03/2008 | 31/03/2010 |
| Hyster Captial | Fork Lifts | Madawaska | | |
| ITW Shippers | Air bags | Madawaska | 30/04/2008 | 30/04/2010 |
| Kadant | Nozzles | Madawaska | | |
| Kleinschmidt | Electronic Data Interchange | Madawaska | 12/11/2009 | |
| Levesque Office Supply | Multiple copiers and maintenance | Madawaska | | various |
| Maine Public Service | Power, Emergency Back-Up | Madawaska | 01/10/2001 | |
| MMA | Land leases and tariffs, including transportation and assessorials | Madawaska | | |
| National Starch | Starch for paper making process | Madawaska | | |
| NEC | Telephone Systems Lease - Madawaska | Madawaska | 01/09/2008 | 01/09/2010 |
| Nestle | BladePak | Madawaska | | 12/01/2010 |

279

| Vendor Name | Product/Service | Mill Location | Contract Date | Expiry Date |
|---|---|---|---|---|
| New England Communications (NEC) | Maintenance for the Madawaska/Edmundston telephone switch and voice mail system | Madawaska | | |
| NH Bragg | Safety and Misc supplies | Madawaska | 01/05/2009 | 01/05/2010 |
| NH Bragg | Safety and Misc supplies | Madawaska | 01/05/2009 | 01/05/2010 |
| Rio Tinto Luzenac | Coating clays | Madawaska | | |
| Sekisui (Celanese) | PVOH | Madawaska | 01/01/2008 | 31/12/2009 |
| SFK Pulp | Wood Pulp | Madawaska | 29/07/2009 | n/a |
| Sonoco | Cores | Madawaska | 01/06/2008 | 01/06/2011 |
| Specialty Minerals ("Mintech") | PCC | Madawaska | | evergreen |
| Sun Life - US | Business Travel Accident | Madawaska | | |
| Superior Propane | Propane | Madawaska | 23/04/2009 | 23/04/2011 |
| Unifirst | Arcflash protective | Madawaska | 16/09/2005 | 15/09/2007 |
| UPS | Parcel Service | Madawaska | 15/10/2007 | 15/10/2010 |
| USW | TOP Safety Program | Madawaska | 01/06/2007 | 31/05/2010 |
| Verizon | Tele Service | Madawaska | | 01/03/2011 |
| Vescom | Security Service | Madawaska | | Current |
| Voith | fabric | Madawaska | 15/04/2009 | 15/04/2010 |
| Buckman | Chemicals | Madawaska | 01/01/2009 | 31/12/2009 |
| Cascades Enviropak | Risers Dunnage | Madawaska | 01/04/2009 | 01/04/2011 |
| Dunn & Bradstreet | Credit Reports | Madawaska | | |
| Hercules | Chemicals | Madawaska | | |
| Kemira | H2O2 & Chemicals | Madawaska | | |
| Motion Industries | MRO | Madawaska | 01/05/2009 | 30/04/2011 |
| Nalco | Speciality Chemicals | Madawaska | | 31/12/2009 |
| Norfalco | Sulfuric Acid | Madawaska | 01/07/2009 | 30/06/2010 |
| Olin (PCI) | Caustic/Chlorine | Madawaska | 01/01/2007 | 31/12/2009 |
| P-Cards | Purchasing cards | Madawaska | | |

*280*

**Appendix 11"**

**Fixed Assets – US Purchased Assets**

281

# **Fraser**Papers

Madawaska Reconciliation Sage Software versus Khalix

| | Gross | Acc Depreciation |
|---|---|---|
| Balance per GL & Khalix as of Dec 2008 | 477,051,490.86 | 362,698,199.14 |
| Landfill | | 3,410.47 |
| Add 2009 | 4,649,916.11 | 10,435,437.43 |
| Cip 2009 | 621,462.29 | |
| Class 2 | (174,639.10) | (174,639.10) |
| Disposal House Crane | (1,070,010.91) | (428,662.90) |
| Disposal Beloit Brokemaster Pulper Agitator | (15,000.00) | (15,000.00) |
| Disposal PLC Control | (867,438.00) | (604,405.30) |
| Disposal PM8 Impact Profile System, Reel Scanner etc | (710,000.00) | (692,250.00) |
| Disposal PM8 Control System | (648,682.41) | (648,682.41) |
| Addition to Spare parts | 1,091,058.72 | 2,033,568.72 |
| Depr. F/A Rev. | | 571,733.78 |
| Landfill | | |
| Variance | 1.66 | 0.02 |
| Per GL &Khalix as of December 2009 | 479,908,099.32 | 373,173,811.83 |
| | | |
| Landfill | | |
| Addition 2010 | 351,683.84 | 1,712,304.15 |
| Addition to Spare parts | 198,850.77 | 300,137.76 |
| Landfill closure | | 588.44 |
| Depr. F/A Rev. | | 95,346.96 |
| Variance | | |
| Per GL &Khalix as of February 2010 | 480,458,633.93 | 375,282,189.14 |

Reconciliation FAS Encor to GL & Khalix

| | Gross | Acc Depreciation |
|---|---|---|
| FAS Encor Software at December 2009 | 463,859,992.52. | 365,154,405.64 |
| Spare Parts | 13,151,103.04 | 8,001,908.74 |
| Landfill | 99,405.00 | 17,497.43 |
| CIP2008 | | |
|   Job MM-120-414 PM5 C1S Wet Strength Label Development Project | 2,176,134.81 | |
| Cip2009 | | |
|   Job MM-120-414 PM5 C1S Wet Strength Label Development Project | 445,579.63 | |
|   Job MM-000-602 Walking & Working Surfaces Improvements | 14,876.19 | |
|   Job MM-108-181  PM #8 Dryer Can Replacement | 74,000.00 | |
|   Job MM-130-247 PM #8 Truck Dock Fall Protection System | 17,481.53 | |
|   Job MM-130-248  Bond Wrapper Printer Upgrade | 69,524.94 | |
| Variance | 1.66 | 0.02 |
| FAS Encor Software at December 2009 | 479,908,099.32 | 373,173,811.83 |
| | | |
| FAS Encor Software at December 2009 | 463,859,992.52 | 365,154,405.64 |
|   Job MM-000-602 Walking & Working Surfaces Improvements | 14,876.19 | |
| Add 2010 | | 1,712,304.15 |
|   MM-000-614 | 3,760.00 | |
|   MM-026-065 | 7,000.00 | |
| Depr. F/A Rev. | | 95,346.96 |
| Spare Parts | 13,151,103.04 | 8,001,908.74 |
| Spare Parts  Addition 2010 | 198,850.77 | 300,137.76 |
| Landfill | 99,405.00 | 18,083.87 |
| CIP2008 | | |
|   Job MM-120-414 PM5 C1S Wet Strength Label Development Project | 2,176,134.81 | |
| CIP2009 | | |
|   Job MM-120-414 PM5 C1S Wet Strength Label Development Project | 445,579.63 | |
|   Job MM-108-181  PM #8 Dryer Can Replacement | 74,000.00 | |
|   Job MM-130-247 PM #8 Truck Dock Fall Protection System | 17,481.53 | |
|   Job MM-130-248  Bond Wrapper Printer Upgrade | 69,524.94 | |
| CIP 2010 YTD February | 347,923.84 | |
| CIP 2010 YTD March | (7,000.00) | |
| Variance | 1.66 | 0.02 |
| FAS Encor Software at February 2010 | 480,458,633.93 | 375,282,189.14 |

282

FRASER PAPERS LTD
CONTINUITY OF FIXED ASSETS AND ACCUMULATED DEPRECIATION
YEAR ENDING DECEMBER 2008

FIXED ASSETS AT ORIGINAL COST

BOND MILL
BOND MILL BUILDING
BOND MILL EQUIPMENT #1 GENERAL
PAPER MACHINE #1
PAPER MACHINE #2
PAPER MACHINE #3
PAPER MACHINE #4
PAPER MACHINE #5
TOTAL BOND MILL EQUIPMENT

TOTAL BOND MILL

CATALOG MILL
CATALOG BUILDING
CATALOG EQUIPMENT GENERAL
PAPER MACHINE #6
PAPER MACHINE #8
DECOATER
CO-GENERATION
TOTAL CATALOG EQUIPMENT

TOTAL CATALOG MILL

ENVIRONMENTAL CONTROL FACILITIES
ENVIRONMENTAL CONTROL FACILITIES - LAND
ENVIRONMENTAL CONTROL FACILITIES - BOP
OFFICE FURNITURE & EQUIPMENT
REAL ESTATE BUILDINGS
LAND-MADAWASKA SITE AND REAL ESTATE
LAND-MADAWASKA ENVIRONMENTAL/CONT
TOTAL OTHERS

TOTAL MADAWASKA ASSETS AT COST

FIXED ASSET REVALUATION
-AT JUNE 1, 1995 ORIGINALLY A DECREASE OF
-AT MAY 31, 1996 ORIGINALLY AN INCREASE
MADAWASKA ASSETS AT COST PER BOOKS

CAPITAL

MADAWASKA ASSETS AT COST PER BOOKS

283

FRASER PAPERS INC - CONTINUITY OF FIXED ASSETS, ACCUMULATED DEPRECIATION AND DEPLETION - 2008

| | BALANCE AT DEC. 31, 2008 | ADJUSTMENT | BALANCE AT DEC. 31, 2008 | ADDITION '09 | TRANSFER | DISPOSALS | DEPN LOSS (30 % CLASS 2) | ADJUSTMENTS | BALANCE AT DEC. 31, 2009 |
|---|---|---|---|---|---|---|---|---|---|
| ACCUMULATED DEPRECIATION | | | | | | | | | |
| BOND MILL BUILDING | 1,804,118.88 | | 1,804,118.88 | 314,017.20 | | | (55,928.05) | | 2,064,207.83 |
| BOND MILL | | | | | | | | | |
| BOND MILL EQUIPMENT GENERAL | 8,736,306.10 | (428,662.90) | 8,350,783.20 | 1,235,097.46 | | | (13,090.16) | | 9,534,740.60 |
| PAPER MACHINE #1 | (0.00) | | (0.00) | | | | 0.00 | | (0.01) |
| PAPER MACHINE #2 | | | | | | | 0.00 | | 0.00 |
| PAPER MACHINE #3 | 14,346,090.73 | | 14,346,090.73 | 648,124.83 | | | (1,495.61) | | 15,182,720.35 |
| PAPER MACHINE #4 | 35,900,285.06 | | 35,900,285.06 | 540,708.52 | | | 0.00 | | 36,440,973.58 |
| PAPER MACHINE #7 | 38,482,451.29 | | 38,482,451.29 | 1,606,895.80 | | | (82,904.96) | | 40,025,391.71 |
| PAPER MACHINE #8 | 31,930,658.75 | | 31,930,658.75 | 900,353.33 | | | (28,233.20) | | 31,469,445.47 |
| TOTAL BOND MILL EQUIPMENT | 129,406,751.82 | (428,662.90) | 125,974,215.62 | 5,131,180.14 | 0.00 | (1,340,982.41) | (124,144.14) | 0.00 | 132,650,069.71 |
| TOTAL BOND MILL | 131,200,959.70 | (428,662.90) | 130,778,336.60 | 5,447,185.34 | 0.00 | (1,340,982.41) | (180,712.18) | 0.00 | 134,724,677.54 |
| CATALOG MILL | | | | | | | | | |
| CATALOG BUILDING | 472,118.73 | | 472,118.73 | 97,932.12 | | | (4,886.17) | | 564,814.68 |
| CATALOG EQUIPMENT (GENERAL) | 15,020,014.14 | | 15,020,014.14 | 1,802,306.22 | | (15,000.00) | (3,372.54) | | 16,709,040.82 |
| PAPER MACHINE #5 | 24,447,402.23 | | 24,447,402.23 | 840,973.74 | | | (6,815.20) | | 25,066,857.77 |
| PAPER MACHINE #6 | 24,431,411.72 | | 24,431,411.72 | 624,780.46 | | | 0.00 | | 25,056,201.20 |
| C2 COATER | 0.00 | | 0.00 | | | | 0.00 | | 0.00 |
| C3 COATER | 22,611,620.66 | | 22,611,620.66 | 342,834.92 | | | 0.00 | | 22,954,455.58 |
| TOTAL CATALOG EQUIPMENT | 86,510,348.75 | 0.00 | 86,510,348.75 | 3,200,907.36 | 0.00 | (15,000.00) | (10,090.74) | 0.00 | 69,996,226.37 |
| TOTAL CATALOG MILL | 87,282,467.48 | 0.00 | 87,282,467.48 | 3,294,829.48 | 0.00 | (15,000.00) | (14,926.91) | 0.00 | 84,561,070.05 |
| | | | | | | | | | |
| ENVIRONMENTAL CONTROL FACILITIES | 9,099,824.27 | | 9,099,824.27 | 559,724.92 | | (604,403.50) | 0.00 | | 9,355,145.69 |
| FRASER PAPERS MODERNIZATION PROGRAM | 37,732,780.19 | | 37,732,780.19 | 726,404.20 | | | 0.00 | | 38,459,202.39 |
| OFFICE FURNITURE & EQUIPMENT | 4,059,784.01 | | 4,059,784.01 | 94,715.70 | | | 0.00 | | 4,151,479.71 |
| REAL ESTATE BUILDINGS | 305,122.46 | | 305,122.46 | 7,652.48 | | | 0.00 | | 312,774.94 |
| MOBILE EQUIPMENT | 208,490.54 | | 208,490.54 | 1,125.31 | | | 0.00 | | 207,615.85 |
| TOTAL OTHERS | 51,401,000.47 | 0.00 | 51,401,000.47 | 1,689,622.61 | 0.00 | (604,403.50) | 0.00 | 0.00 | 52,485,218.78 |
| | | | | | | | | | |
| TOTAL ACC. DEPRECIATION AT ORIG | 269,860,467.65 | (428,662.90) | 269,461,804.76 | 10,435,437.43 | 0.00 | (1,960,335.71) | (174,638.10) | 0.00 | 277,782,367.37 |
| | | | | | | | | | |
| ACCUMULATED AMORTIZATION OF FIXED ASSET | | | | | | | | | |
| REVALUATION - AT JUNE 1985 | (16,551,999.89) | | (16,551,999.89) | (105,000.00) | | | | | (18,656,999.09) |
| - AT MAY 1, 1987 | 105,372,403.69 | | 106,372,403.69 | 676,733.70 | | | | | 106,046,137.40 |
| MADAWASKA ACCUMULATED DEPRECIATION | 358,740,871.35 | (428,662.90) | 358,282,208.45 | 11,007,171.19 | 0.00 | (1,960,335.71) | (174,638.10) | 0.00 | 365,154,404.83 |
| | | | | | | | | | |
| LANDFILL CLOSURE | 14,086.96 | | 14,086.96 | 3,410.47 | | | | | 17,497.43 |
| | | | | | | | | | |
| MADAWASKA ACCUMULATED DEPRECIATION | 358,724,958.31 | (428,662.90) | 358,296,295.41 | 11,010,581.66 | 0.00 | (1,960,335.71) | (174,638.10) | 0.00 | 365,171,902.26 |
| | | | | | | | | | |
| SPARE PARTS | | | | | | | | 0.00 | 6,669,340.02 |
| | | | | | | | | 0.00 | 371,441,142.28 |

284

DRYWDALL CAPITAL APPROPRIATIONS REPORT
"BY-LA" FOR ALL
PERIOD ENDING

Capital Expenditure Report FRO 19 200%,X-5
Payne XB Capital Expenditure

*(Rotated financial spreadsheet table — columns: JOB #, CLASS DESCRIPTION, AR DATE, DATE COMPLETED, AUTHORIZED AMT., Project Baseline Period, Project To Specific Period, CURRENT MONTH, YTD Funds Balance, ACCUM Period Balance, O/S COMMITMENT, CURRENT COMMITMENT, TOTAL SPENT & COMMITTED, UNCOMMITTED BALANCE, BACKLOG — numeric data largely illegible)*

MAJOR PROJECTS:
1 DRYDOCK TREATMENT PLANT RELIABILITY IMPROVEMENT
1 PMS C19 Wet Strength Level Development Project
1 Flat Dewatering System Project

TOTAL MAJOR "Class 1" PRODUCTS:

2 ANCP FLASH NFPA TIRE COMPLIANCE PROGRAM
2 PMM & CO-COATED WEB INSPECTION SYSTEMS

TOTAL MAJOR "Class 2 PROJECTS:

TOTAL MAJOR "Class 2 PROJECTS:

(ORDINARY PROJECTS)
1 Main Computer Center Reinstallation
1 Handling and Printing Outdoor Improvements
1 Air Handling Systems Accumulator Storage
1 PM 4 & T Power Tell Tandwriting Systems
1 Depalletizer Maintenance
1 Electrical Systems Reliability Improvement (incl, AR Battery)
1 PM 3 Reliability Upgrade-Drive Project
1 PM 4 Ammonium Bromide System
1 PM 4 Printing New Project
1 PM1 Dry Transplant Cooling Machinery Blower
1 PM4 Pre Depalletizer New Project
1 PM 4 Water Treat Recovery Project
1 Flat Burst Press Drum Rotation (PM 6)

TOTAL ORDINARY "Class 1 PRODUCTS:

1 RAILROAD BOAT AT NORTH LOADING DOCK
1 PM5 DEARATOR FEED WATER PUMP
1 BOND STOCK PREP POST UPGRADE
1 EXPANSION JOINT NEW PROJECT
1 SWITCHGEAR BATTERY REPLACEMENT
1 PMS 5WO PRESS DRIVE/ROLL-ROLL
1 PMS 5WD PRESS DRIVE/ROLL-ROLL
1 PM4 CERAMIC ROLL & DOUBLE DOCTOR
1 PM1 Crack Vacuum Pump Replacement
1 PM3 Drive Replacement/Uptime Project
1 PM4 Water Heat Recovery Diameter Cooling Replacement
1 PM4 Ammonia Pump System Replacement
1 PM5 PIM PUMP MOTOR REPLACEMENT
1 PM5 Rebuild Drainage Project
1 PM6 SECTION PICK-UP ROLL REPLACEMENT
1 PM 4 and 5 elt No.2 Replacement

TOTAL ORDINARY "Class 2 PROJECTS:

TOTAL ALL PROJECTS:

TOTAL TAX CLASS 1:
TOTAL TAX CLASS 2:
TOTAL TAX CLASS 3:

TOTAL ALL:

SPARE PARTS INVENTORY

CAPITAL JOBS & SPARES PARTS INVENTORY

285

DIVISIONAL CAPITAL EXPENDITURE REPORT
MANIWATATA PAPER MILL

PERIOD ENDING:   12/21/09      AT DATE   12/21/09

**JOB #**   **CLASS DESCRIPTION**

(MAJOR PROJECTS)

**TOTAL MAJOR Class 1 IMPROVEMENT PROJECTS:**

**TOTAL MAJOR Class 2 REPLACEMENT PROJECTS:**

**TOTAL MAJOR PROJECTS:**

ORDINARY PROJECTS)

**TOTAL ORDINARY Class 1 IMPROVEMENT PROJECTS:**

**TOTAL ORDINARY Class 2 REPLACEMENT PROJECTS:**

**TOTAL ORDINARY PROJECTS:**

**TOTAL ALL PROJECTS:**

TOTAL TAX CLASS 1:

TOTAL TAX CLASS 2:

TOTAL TAX CLASS 7:

TOTAL ALL:

SPARE PARTS INVENTORY

CAPITAL JOBS & SPARES PARTS INVENTORY

Capital Expenditure Report PRD 12 2009.XLS
Paper Mill Capital Expenditure

286

DIVISIONAL CAPITAL EXPENDITURE REPORT
MADAWASKA PAPER MILL

PERIOD ENDING: 02/27/10

| JOB # | CLASS DESCRIPTION | AR DATE | DATE COMPLETED | AUTHOR-IZED AMT. | Project Spending Previous Period | Project Total Spending Previous Period | CURRENT MONTH | YTD Period BALANCE | ACCUM Period BALANCE | O/S COMMITMENT | TOTAL SPENT & COMMITTED | UNCOMMITTED BALANCE | BACKLOG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **(MAJOR PROJECTS)** | | | | | | | | | | | | |
| MM-008-595 | 1 Secondary Treatment Reliability Improvement | 5/25/06 | | 1,962,000 | 1,023,178.79 | 1,023,178.79 | | 0.00 | 1,023,178.79 | 7,000.00 | 1,030,178.79 | 368,621.21 | 368,621.21 |
| MM-008-414 | 1 PM2 DCS Risk Reduction/Label Development Project | 9/22/08 | | 3,366,720 | 2,840,551.81 | 2,840,551.81 | 12,000.91 | 31,232.08 | 2,862,838.32 | 113,612.00 | 2,852,243.82 | 715,781.48 | 715,781.48 |
| MM-008-181 | 1 PM4 Glycol/c System Project | | | 3,152,344 | 2,806,881.24 | 2,806,881.24 | 113,616.24 | 220,250.45 | 2,770,250.56 | | 2,883,941.56 | 411,374.42 | 411,374.42 |
| | **TOTAL MAJOR Class 1 IMPROVEMENT PROJECTS:** | | | 7,942,934.00 | 6,320,941.84 | 6,320,941.84 | 125,806.25 | 283,279.53 | 6,446,462.59 | 120,612.00 | 6,567,058.89 | 1,375,575.11 | 1,490,467.11 |
| | | | | | 0.00 | 0.00 | | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 |
| | | | | 0 | | | | | | | | 0.00 | 0.00 |
| | **TOTAL MAJOR Class 2 REPLACEMENT PROJECTS:** | | | | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **TOTAL MAJOR PROJECTS:** | | | 7,942,934.00 | 6,320,941.84 | 6,320,941.84 | 125,806.25 | 283,279.53 | 6,446,462.59 | 120,612.00 | 6,567,058.89 | 1,375,575.11 | 1,490,467.11 |
| | **(ORDINARY PROJECTS)** | | | | | | | | | | | | |
| MM-009-062 | 1 Welding and Welding Surface Improvements | 10/31/06 | | 351,000 | 173,712.19 | 173,712.19 | | 0.00 | 173,712.19 | | 173,712.19 | 157,287.81 | 157,287.81 |
| MM-009-069 | 1 PM4 & 7 Press Tail Threading Systems | 11/02/06 | 1/15/10 | 137,990 | 149,162.99 | 149,162.99 | | 0.00 | 149,162.99 | | 149,162.99 | (11,172.99) | (11,002.99) |
| MM-008-312 | 1 PowerQUIP East Parent KPI Reg & Sales Plan, Analytics Sys. | 7/27/09 | | 62,910 | 60,117.86 | 60,117.86 | | 0.00 | 60,117.86 | 1,825.51 | 62,173.47 | 20,920.53 | 22,732.14 |
| MM-008-415 | 1 Roll Tracking AS400 Replacement | 6/24/09 | 1/15/10 | 60,000 | 62,103.47 | 62,103.47 | | 0.00 | 62,103.47 | | 64,548.51 | 154.49 | 154.49 |
| MM-009-247 | 1 PM4 Truck Dryer Roll Production System | 6/09/09 | | 42,000 | 30,218.23 | 30,218.23 | 12,348.62 | 13,224.70 | 30,218.23 | | 30,218.23 | 11,781.77 | 11,781.77 |
| MM-009-249 | 1 Bowl Wrapper Folder Upgrade | 8/3/09 | | 70,068 | 53,842.33 | 53,842.33 | 15,383.10 | 44,424.40 | 117,350.04 | | 117,350.04 | (47,991.34) | (47,991.34) |
| | **TOTAL ORDINARY Class 1 IMPROVEMENT PROJECTS:** | | | 722,998 | 33,432.38 | 592,567.40 | 27,736.72 | 61,172.10 | 500,107.17 | 1,825.61 | 592,282.73 | 130,836.37 | 132,661.88 |
| MM-009-510 | 2 Trash Compactor Replacement | 7/28/09 | 1/15/10 | 44,500 | 3,760.00 | 41,200.00 | | 41,000.00 | 41,000.00 | | 41,000.00 | 900.00 | 900.00 |
| MM-009-520 | 2 Rotodisl Floor Grade - Fall 2009 | 6/24/09 | 1/15/10 | 86,000 | | 81,234.18 | | | 81,234.18 | | 81,234.18 | 18,765.82 | 18,765.82 |
| MM-013-430 | 2 Preliminary Engineering - MBR Condensate Tank | 2/8/08 | 11/06/09 | 20,077 | | 13,542.37 | | | 13,542.37 | | 13,542.37 | 6,457.73 | 6,457.73 |
| MM-072-508 | 2 PM3 Dryer 7 Steam Coil & Condensate Separator Tank Rep. | 8/09/09 | | 275,000 | | 6,963.35 | | | 6,963.35 | | 6,963.35 | 20,013.65 | 20,013.65 |
| MM-108-198 | 2 PM7 Energy Recovery Heat Exchanger Replacement | 8/25/09 | 1/15/10 | 100,000 | 4,271.21 | 208,800.42 | | 4,214.21 | 208,800.42 | | 208,800.42 | 18,130.58 | 18,130.58 |
| MM-108-191 | 2 PM3 Roof Repairs | 4/20/09 | | 257,471 | 10,095.00 | 119,664.14 | | 19,066.00 | 119,664.14 | | 119,664.14 | 49,340.59 | 49,340.59 |
| MM-108-181 | 2 PM4 Dryer Can Replacement | 11/18/09 | 1/15/10 | 94,500 | | 83,795.00 | | | 83,795.00 | 74,000.00 | 187,895.00 | 100,270.00 | 174,375.00 |
| MM-152-195 | 2 PM 5 M/G Set No.2 Replacement | 9/22/08 | | | | 90,511.95 | | | 90,511.95 | | 92,511.95 | (1,111.95) | (1,111.95) |
| | **TOTAL ORDINARY Class 2 REPLACEMENT PROJECTS:** | | | 990,348 | 22,232.21 | 700,362.31 | | 27,232.21 | 709,362.31 | 74,000.00 | 783,362.31 | 207,485.69 | 281,485.69 |
| | **TOTAL ORDINARY PROJECTS:** | | | 1,713,417.00 | 60,964.59 | 1,271,729.71 | 27,736.72 | 88,404.31 | 1,209,469.43 | 76,825.61 | 1,375,995.04 | 341,248 | 530,248 |
| | **TOTAL ALL PROJECTS:** | | | 9,656,351.00 | 198,138.97 | 7,962,271.55 | 153,544.97 | 351,683.84 | 7,745,931.32 | 196,537.61 | 7,942,453.96 | 1,707,122.94 | 2,003,724.04 |
| | **TOTAL TAX CLASS 1:** | | | 8,665,932.00 | 170,905.60 | 6,883,060.04 | 153,544.97 | 324,451.83 | 7,004,454.01 | 122,637.61 | 7,100,061.62 | 1,295,411.36 | 1,423,948.89 |
| | **TOTAL TAX CLASS 2:** | | | 980,848.00 | 22,233.21 | 709,362.31 | 0.00 | 27,232.21 | 709,362.31 | 74,000.00 | 783,362.31 | 207,485.69 | 281,485.69 |
| | **TOTAL TAX CLASS 7:** | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **TOTAL ALL:** | | | 9,636,551.00 | 198,138.97 | 7,962,271.55 | 153,544.97 | 351,683.84 | 7,745,816.32 | 196,537.61 | 7,942,453.96 | 1,713,907.07 | 1,910,434.64 |
| | SPARE PARTS INVENTORY: | | | | | | 74,185.77 | 109,830.77 | 13,349,955.81 | | | | |
| | CAPITAL JOBS & SPARES PARTS INVENTORY | | | | | | 207,732.74 | 665,504.91 | 21,095,770.13 | | | | |

287



# MADAWASKA DIVISION
## Depreciation Expense Report
### As of December 31, 2009

Book = Internal
YE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002153 | 000 | 01/01/09 | 171.21 | P | SLHY | 20 00 | 0.00 | 171.21 | | 0.00 | 4.28 | 4.28 | 4.28 | |
| 002154 | 000 | 01/01/09 | 39,094.12 | P | SLHY | 20 00 | 0.00 | 39,094.12 | | 0.00 | 977.35 | 977.35 | 977.35 | |
| 002156 | 000 | 01/01/08 | 110,000.00 | P | TT | 01 00 | 0.00 | 110,000.00 | 12/31/08 | 110,000.00 | 0.00 | 0.00 | 110,000.00 | |
| 002157 | 000 | 01/01/09 | 984,084.67 | P | SLHY | 20 00 | 0.00 | 984,084.67 | | 0.00 | 24,602.12 | 24,602.12 | 24,602.12 | |
| 002158 | 000 | 01/01/09 | 59,514.25 | P | SLHY | 20 00 | 0.00 | 59,514.25 | | 0.00 | 1,487.86 | 1,487.86 | 1,487.86 | |
| 002159 | 000 | 01/01/09 | 59,514.24 | P | SLHY | 20 00 | 0.00 | 59,514.24 | | 0.00 | 1,467.86 | 1,487.86 | 1,487.86 | |
| 002160 | 000 | 01/01/09 | 48,142.29 | P | SLHY | 20 00 | 0.00 | 48,142.29 | | 0.00 | 1,203.56 | 1,203.56 | 1,203.56 | |
| 002161 | 000 | 01/01/09 | 12,035.57 | P | SLHY | 20 00 | 0.00 | 12,035.57 | | 0.00 | 300.89 | 300.89 | 300.89 | |
| 002162 | 000 | 01/01/09 | 47,076.41 | P | SLHY | 20 00 | 0.00 | 47,076.41 | | 0.00 | 1,176.91 | 1,176.91 | 1,176.91 | |
| 002163 | 000 | 01/01/09 | 11,769.10 | P | SLHY | 20 00 | 0.00 | 11,769.10 | | 0.00 | 294.23 | 294.23 | 294.23 | |
| 002164 | 000 | 01/01/09 | 289,361.67 | P | SLHY | 20 00 | 0.00 | 289,361.67 | | 0.00 | 7,234.04 | 7,234.04 | 7,234.04 | |
| 002165 | 000 | 01/01/09 | 72,340.42 | P | SLHY | 20 00 | 0.00 | 72,340.42 | | 0.00 | 1,808.51 | 1,808.51 | 1,808.51 | |
| 002166 | 000 | 01/01/09 | 24,135.87 | P | SLHY | 20 00 | 0.00 | 24,135.87 | | 0.00 | 603.40 | 603.40 | 603.40 | |
| 002167 | 000 | 01/01/09 | 2,538,102.92 | P | SLHY | 20 00 | 0.00 | 2,538,102.92 | | 0.00 | 63,452.57 | 63,452.57 | 63,452.57 | |
| 002168 | 000 | 01/01/09 | (4,291.55) | P | SLHY | 20 00 | 0.00 | (4,291.55) | | 0.00 | (107.29) | (107.29) | (107.29) | |
| 002169 | 000 | 01/01/09 | 2,502.69 | R | SLHY | 40 00 | 0.00 | 2,502.69 | | 0.00 | 31.29 | 31.29 | 31.29 | |
| 002170 | 000 | 01/01/09 | 15,494.84 | R | SLHY | 40 00 | 0.00 | 15,494.84 | | 0.00 | 193.69 | 193.69 | 193.69 | |
| 002171 | 000 | 01/01/09 | 32,800.00 | P | SLHY | 20 00 | 0.00 | 32,800.00 | | 0.00 | 820.00 | 820.00 | 820.00 | |
| 002172 | 000 | 01/01/09 | 8,200.00 | P | SLHY | 20 00 | 0.00 | 8,200.00 | | 0.00 | 205.00 | 205.00 | 205.00 | |
| 002173 | 000 | 01/01/09 | 61,979.34 | R | SLHY | 40 00 | 0.00 | 61,979.34 | | 0.00 | 774.74 | 774.74 | 774.74 | |
| 002174 | 000 | 01/01/09 | 625.72 | R | SLHY | 40 00 | 0.00 | 625.72 | | 0.00 | 7.82 | 7.82 | 7.82 | |
| 002175 | 000 | 01/01/09 | 10,833.82 | P | SLHY | 20 00 | 0.00 | 10,833.82 | | 0.00 | 270.85 | 270.85 | 270.85 | |
| 002176 | 000 | 01/01/09 | 2,708.45 | P | SLHY | 20 00 | 0.00 | 2,708.45 | | 0.00 | 67.71 | 67.71 | 67.71 | |
| 002177 | 000 | 01/01/09 | (1,377.00) | P | SLHY | 20 00 | 0.00 | (1,377.00) | | 0.00 | (34.43) | (34.43) | (34.43) | |
| 002178 | 000 | 01/01/09 | 6,363.35 | P | SLHY | 20 00 | 0.00 | 6,363.35 | | 0.00 | 159.08 | 159.08 | 159.08 | |
| 002179 | 000 | 01/01/09 | 28,830.00 | P | SLHY | 20 00 | 0.00 | 28,830.00 | | 0.00 | 720.75 | 720.75 | 720.75 | |
| 002180 | 000 | 01/01/09 | 181,052.92 | P | SLHY | 20 00 | 0.00 | 181,052.92 | | 0.00 | 4,526.32 | 4,526.32 | 4,526.32 | |
| 002181 | 000 | 01/01/09 | 4,831.99 | P | SLHY | 20 00 | 0.00 | 4,831.99 | | 0.00 | 120.80 | 120.80 | 120.80 | |
| 002182 | 000 | 01/01/09 | 15,278.68 | P | SLHY | 20 00 | 0.00 | 15,278.68 | | 0.00 | 381.97 | 381.97 | 381.97 | |
| 002183 | 000 | 01/01/09 | 115,277.93 | R | SLHY | 40 00 | 0.00 | 115,277.93 | | 0.00 | 1,440.98 | 1,440.98 | 1,440.98 | |
| 002185 | 000 | 01/01/09 | 22,727.32 | P | SLHY | 20 00 | 0.00 | 22,727.32 | | 0.00 | 568.18 | 568.18 | 568.18 | |

| | Acquired Value | | Basis | Prior Accum | Depreciation This Run | Current YTD | Current Accum |
|---|---|---|---|---|---|---|---|
| Grand Total | 465,365,441.33 | 0.00 | 465,365,441.33 | 356,710,872.16 | 9,024,599.68 | 9,024,599.68 | 365,735,471.84 |
| Less disposals and transfers | (1,505,448.81) | 0.00 | (1,505,448.81) | (543,429.97) | | | (581,056.20) |
| Count = 11 | | | | | | | |
| Net Grand Total | 463,859,992.52 | 0.00 | 463,859,992.52 | 356,167,442.19 | 9,024,599.68 | 9,024,599.68 | 365,154,405.64 |
| Count = 1,292 | | | | | | | |



288

# MADAWASKA DIVISION
## Depreciation Expense Report
### As of February 28, 2010

 pk = Internal
E Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002165 | 000 | 01/01/09 | 72,340.42 | P | SLHY | 20 00 | 0.00 | 72,340.42 | 01/31/10 | 1,808.51 | 301.42 | 602.83 | 2,411.34 | |
| 002166 | 000 | 01/01/09 | 24,135.67 | P | SLHY | 20 00 | 0.00 | 24,135.67 | 01/31/10 | 603.40 | 100.57 | 201.13 | 804.53 | |
| 002167 | 000 | 01/01/09 | 2,538,102.92 | P | SLHY | 20 00 | 0.00 | 2,538,102.92 | 01/31/10 | 63,452.57 | 10,575.43 | 21,150.85 | 84,603.42 | |
| 002168 | 000 | 01/01/09 | (4,291.55) | P | SLHY | 20 00 | 0.00 | (4,291.55) | 01/31/10 | (107.29) | (17.88) | (35.76) | (143.05) | |
| 002169 | 000 | 01/01/09 | 2,502.69 | R | SLHY | 40 00 | 0.00 | 2,502.69 | 01/31/10 | 31.29 | 5.21 | 10.42 | 41.71 | |
| 002170 | 000 | 01/01/09 | 15,494.84 | R | SLHY | 40 00 | 0.00 | 15,494.84 | 01/31/10 | 193.59 | 32.26 | 64.56 | 258.25 | |
| 002171 | 000 | 01/01/09 | 32,800.00 | P | SLHY | 20 00 | 0.00 | 32,800.00 | 01/31/10 | 820.00 | 136.67 | 273.33 | 1,093.33 | |
| 002172 | 000 | 01/01/09 | 8,200.00 | P | SLHY | 20 00 | 0.00 | 8,200.00 | 01/31/10 | 205.00 | 34.17 | 68.33 | 273.33 | |
| 002173 | 000 | 01/01/09 | 61,979.84 | R | SLHY | 40 00 | 0.00 | 61,979.84 | 01/31/10 | 774.74 | 129.12 | 258.24 | 1,032.98 | |
| 002174 | 000 | 01/01/09 | 625.72 | R | SLHY | 40 00 | 0.00 | 625.72 | 01/31/10 | 7.82 | 1.30 | 2.60 | 10.42 | |
| 002175 | 000 | 01/01/09 | 10,833.82 | P | SLHY | 20 00 | 0.00 | 10,833.82 | 01/31/10 | 270.85 | 45.14 | 90.28 | 361.13 | |
| 002176 | 000 | 01/01/09 | 2,708.45 | R | SLHY | 20 00 | 0.00 | 2,708.45 | 01/31/10 | 67.71 | 11.29 | 22.57 | 90.28 | |
| 002177 | 000 | 01/01/09 | (1,377.00) | P | SLHY | 20 00 | 0.00 | (1,377.00) | 01/31/10 | (34.43) | (5.74) | (11.47) | (45.90) | |
| 002178 | 000 | 01/01/09 | 6,363.35 | P | SLHY | 20 00 | 0.00 | 6,363.35 | 01/31/10 | 159.08 | 26.51 | 53.02 | 212.10 | |
| 002179 | 000 | 01/01/09 | 28,830.00 | P | SLHY | 20 00 | 0.00 | 28,830.00 | 01/31/10 | 720.75 | 120.13 | 240.25 | 961.00 | |
| 002180 | 000 | 01/01/09 | 181,052.92 | P | SLHY | 20 00 | 0.00 | 181,052.92 | 01/31/10 | 4,526.32 | 754.39 | 1,508.77 | 6,035.09 | |
| 002181 | 000 | 01/01/09 | 4,831.99 | P | SLHY | 20 00 | 0.00 | 4,831.99 | 01/31/10 | 120.80 | 20.13 | 40.25 | 161.06 | |
| 002182 | 000 | 01/01/09 | 15,278.58 | P | SLHY | 20 00 | 0.00 | 15,278.58 | 01/31/10 | 381.97 | 63.66 | 127.32 | 509.29 | |
| 002183 | 000 | 01/01/09 | 115,277.93 | R | SLHY | 40 00 | 0.00 | 115,277.93 | 01/31/10 | 1,440.95 | 240.16 | 480.32 | 1,921.30 | |
| 002185 | 000 | 01/01/09 | 22,727.32 | P | SLHY | 20 00 | 0.00 | 22,727.32 | 01/31/10 | 568.18 | 94.70 | 189.39 | 757.57 | |
| 002200 | 000 | 01/01/10 | 3,008.00 | R | SLHY | 40 00 | 0.00 | 3,008.00 | 01/31/10 | 0.00 | 3.13 | 6.25 | 6.25 | |
| 002201 | 000 | 01/01/10 | 752.00 | R | SLHY | 40 00 | 0.00 | 752.00 | 01/31/10 | 0.00 | 0.78 | 1.56 | 1.56 | |

|  | Grand Total | 463,863,752.52 | | | | | 0.00 | 463,863,752.52 | | 365,154,405.64 | 856,154.22 | 1,712,304.15 | 366,866,709.79 | |
|  | Less disposals and transfers | 0.00 | | | | | 0.00 | 0.00 | | 0.00 | | | 0.00 | |
|  | Count = 0 | | | | | | | | | | | | | |
|  | Net Grand Total | 463,863,752.52 | | | | | 0.00 | 463,863,752.52 | | 365,154,405.64 | 856,154.22 | 1,712,304.15 | 366,866,709.79 | |

Count = 1,294

289

# MADAWASKA DIVISION
## Annual Activity Report
### For the fiscal year ended December 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ext | Co Asset No | G/L Asset Acct No | Beginning Cost | Current Year Acquisitions | Current Year Transfers-In | Current Year Transfers-Out | Current Year Dispositions | Ending Cost |
|---|---|---|---|---|---|---|---|---|---|
| 002191 | | CIP 2009 Walking and Working Surfaces Improvements | | | | | | | |
| | 000 | MM-000-602 | 001.041.702.113 | 0.00 | 11,900.95 | 0.00 | 0.00 | 0.00 | 11,900.95 |
| 002192 | | Walking and Working Surfaces Improvements | | | | | | | |
| | 000 | MM-000-602 | 001.041.702.133 | 0.00 | 2,975.24 | 0.00 | 0.00 | 0.00 | 2,975.24 |
| 002200 | | Rebuild four Floors - fall 2009 | | | | | | | |
| | 000 | MM-000-614 | 001.041.702.113 | 0.00 | 3,008.00 | 0.00 | 0.00 | 0.00 | 3,008.00 |
| 002201 | | Rebuild four Floors - fall 2009 | | | | | | | |
| | 000 | MM-000-614 | 001.041.702.133 | 0.00 | 752.00 | 0.00 | 0.00 | 0.00 | 752.00 |
| 002205 | | Secondary Treatment Reliability Improvement | | | | | | | |
| | 000 | MM-026-065 | 001.041.702.170 | 0.00 | 7,000.00 | 0.00 | 0.00 | 0.00 | 7,000.00 |

| | Beginning Cost | Current Year Acquisitions | Current Year Transfers-In | Current Year Transfers-Out | Current Year Dispositions | Ending Cost |
|---|---|---|---|---|---|---|
| Summary of Assets who Activity | $ 463,859,992.52 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 463,859,992.52 |
| Count = 1,543 | | | | | | |
| Grand Total | $ 463,859,992.52 | $ 25,636.19 | $ 0.00 | $ 0.00 | $ 0.00 | $ 463,885,628.71 |
| Count = 1,548 | | | | | | |

----------------------- Report Assumptions -----------------------

Report Name: Annual Activity
Source Report: <Standard Report>

Calculation Assumptions:
    Short Year: none

Group/Sorting Criteria:
    Group = All FAS Assets
    Include Assets that meet the following conditions:
        All FAS Assets
    Sorted by: System No, Extension

200

```
3/22/2010 14:35:55    Interactive Trial Balance      GLGITB     GLDITB
Account/mask  . . 001-042-***-***_____ + Balance type . . M +
Year/period . . . 2010 + _2             Macro name  . . ._____ +
Zero balance? . . 0 1=Include, 0=Exclude Budget code . . . _____ +
Subtotal mask . . 110000111 1=Yes, 0=No  Subtotal option . 1 0=Off,1=Det,2=Sum
Company masked? . 0 1=Yes, 0=No
Type options, press Enter.                5=Display  8=Company information
                                          Base currency       Base currency
O CO#-DIV-DEP-ACT-WEL1-WEL2              Current Period       YTD/Cumulative
_ 001-042-703-191                                   .00       38,459,203.27-
_ 001-042-704-180                                   .00       17,497.43-
_ 001-042-704-180-0000-0100                      263.74-           586.44-
_ 001-042-721-000                                   .00        4,151,479.71-
_ 001-042-799-000                                   .00          312,774.94-
_ 001-042-900-010                                   .00          207,615.85-
_ 001-042-960-000                                   .00       18,656,999.99
_ 001-042-960-001-0000-0100                    4,269.34           12,186.82     28
_ 001-042-961-000                                   .00      106,049,137.45-
_ 001-042-961-001-0000-0100                   51,913.83-         107,535.78-
  001-042                                     47,908.23-     365,267,838.49-
  001                                         47,908.23-     365,267,838.49-
                                                                    More...

F2=Function keys   F3=Exit   F4=Prompt   F5=Fold/unfold   F24=More keys
```

291

Fraser Project Limited
Capital para modulation

Year to date information

292



| Item# | Description | Unit Cost | Balance on Hand | Inventory Value | Last Issued | Last Received | Year Acquir | Dept. Check Total | Q1 2009 | S2 2009 | Q3 2009 | P10 | P11 | P12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MADAWASKA | | | | | | | | | | | | | |
| | Opening Balance | | | | | | | | 2,786,083 | 2,824,253 | 1,996,437 | 1,997,359 | 1,995,544 | 1,995,944 |
| | Acquisition | | | | | | | | 25,970 | 3,073 | - | 2,987 | - | |
| | Disposal | | | | | | | | (200,181) | (534,888) | (12,060) | | | (10,628) |
| | Adjustments | | | | | | | | | | | | | |
| | Ending Balance | | | | | | | | 2,431,232.54 | 1,906,437.15 | 1,997,357.50 | 1,995,344.43 | 1,995,944.43 | 1,979,318.03 |

Madawaska inventory spare part period 12 2009 .xls

3/25/2010

3:40 PM

293

| Item# | Description | Unit Cost | Balance on Hand | Inventory Value | Last Issued | Last Received | Year Acquis | Depr. Check Total | 2009 |
|---|---|---|---|---|---|---|---|---|---|
| | MADAWASKA | | | | | | | | |
| | Opening Balance | | | | | | | | 2,786,063.48 |
| | Acquisition | | | | | | | | 28,443 |
| | Disposal | | | | | | | | (835,190) |
| | Adjustments | | | | | | | | - |
| | Ending Balance | | | | | | | | 1,979,316.03 |
| | Beg. Acc. Deprec. | | | | | | | | 250,260.26 |
| | Depreciation additions | | | | | | | | 268,721 |
| | Depreciation Disposal | | | | | | | | - |
| | Adjustments | | | | | | | | (86,582) |
| | Ending Acc. Deprec. | | | | | | | | 432,398.84 |
| | NBV | | | | | | | | 1,546,917.39 |