294

# MADAWASKA DIVISION
## Annual Activity Report
### For the fiscal year ended December 31, 2010

Book = Internal

FYE Month = December

| Sys No. | Ext | Cb | Asset No | G/L Asset Acct No | Beginning Cost | Current Year Acquisitions | Current Year Transfers-In | Current Year Transfers-Out | Current Year Dispositions | Ending Cost |
|---|---|---|---|---|---|---|---|---|---|---|
| 002191 | | | CIP 2009 Walking and Working Surfaces Improvements | | | | | | | |
| | 000 | | MM-000-602 | 001.041.702.113 | 0.00 | 11,900.95 | 0.00 | 0.00 | 0.00 | 11,900.95 |
| 002192 | | | CIP 2009 Walking and Working Surfaces Improvements | | | | | | | |
| | 000 | | MM-000-602 | 001.041.702.133 | 0.00 | 2,975.24 | 0.00 | 0.00 | 0.00 | 2,975.24 |
| 002193 | | | PM8 Truck Dock Fall Protection System | | | | | | | |
| | 000 | | MM-130-247 | 001.041.702.113 | 0.00 | 17,481.53 | 0.00 | 0.00 | 0.00 | 17,481.53 |
| 002200 | | | Rebuild four Floors - fall 2009 | | | | | | | |
| | 000 | | MM-000-614 | 001.041.702.113 | 0.00 | 3,008.00 | 0.00 | 0.00 | 0.00 | 3,008.00 |
| 002201 | | | Rebuild four Floors - fall 2009 | | | | | | | |
| | 000 | | MM-000-614 | 001.041.702.133 | 0.00 | 752.00 | 0.00 | 0.00 | 0.00 | 752.00 |
| 002205 | | | Secondary Treatment Reliability Improvement | | | | | | | |
| | 000 | | MM-026-065 | 001.041.702.170 | 0.00 | 7,000.00 | 0.00 | 0.00 | 0.00 | 7,000.00 |
| 002206 | | | PM8 Roof Repairs | | | | | | | |
| | 000 | | MM-108-196 | 001.041.702.113 | 0.00 | 4,489.39 | 0.00 | 0.00 | 0.00 | 4,489.39 |
| 002207 | | | PM8 Truck Dock Fall Protection System | | | | | | | |
| | 000 | | MM-130-247 | 001.041.702.113 | 0.00 | 390.08 | 0.00 | 0.00 | 0.00 | 390.08 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Summary of Assets w/no Activity | $ 463,859,992.52 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 463,859,992.52 |
| Count = 1,543 | | | | | |
| Grand Total | $ 463,859,992.52 | $ 47,997.19 | $ 0.00 | $ 0.00 | $ 0.00 | $ 463,907,989.71 |
| Count = 1,551 | | | | | |

--------------------------------- Report Assumptions ---------------------------------

Report Name: Annual Activity
Source Report: <Standard Report>

Calculation Assumptions:
  Short Year: none

Group/Sorting Criteria:
  Group = All FAS Assets
  Include Assets that meet the following conditions:
    All FAS Assets
  Sorted by: System No, Extension

*Halcourt*

295

# MADAWASKA DIVISION
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No / Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000200 | Paper Machine # 1 | | | | | | | | | | | | |
| 002 | 01/01/91 | 300,179.81 | P | M1 | 32 00 | 0.00 | 300,179.81 | 02/28/10 | 289,407.74 | 192.36 | 577.09 | 289,984.83 | |
| 000202 | Paper Machine # 3 | | | | | | | | | | | | |
| 000 | 01/01/91 | 16,041,690.00 | P | M3 | 32 00 | 0.00 | 16,041,690.00 | 02/28/10 | 13,308,186.00 | 48,980.63 | 146,941.88 | 13,455,127.88 | |
| 000203 | Paper Machine # 4 | | | | | | | | | | | | |
| 000 | 01/01/91 | 37,613,421.00 | P | M4 | 32 00 | 0.00 | 37,613,421.00 | 02/28/10 | 36,165,808.50 | 22,724.77 | 68,174.32 | 36,234,983.12 | |
| 000204 | Bond Building | | | | | | | | | | | | |
| 000 | 01/01/91 | 6,439,090.00 | R | BB | 42 00 | 0.00 | 6,439,090.00 | 02/28/10 | 2,049,951.51 | 14,354.54 | 43,093.61 | 2,093,045.12 | |
| 000205 | Paper Machine # 7 | | | | | | | | | | | | |
| 000 | 01/01/91 | 39,250,730.00 | P | M7 | 25 00 | 0.00 | 39,250,730.00 | 02/28/10 | 35,732,294.55 | 74,445.55 | 223,336.65 | 35,955,631.20 | |
| 000206 | Book Paper Modernization | | | | | | | | | | | | |
| 000 | 01/01/91 | 29,946,493.00 | P | M8 | 24 00 | 0.00 | 29,946,493.00 | 02/28/10 | 29,317,017.72 | 22,584.65 | 67,753.94 | 29,384,771.66 | |
| 000207 | Paper Machine # 5 | | | | | | | | | | | | |
| 002 | 01/01/91 | 41,039,785.00 | P | BP | 39 00 | 0.00 | 41,039,785.00 | 02/28/10 | 38,459,203.59 | 11,183.34 | 33,550.02 | 38,492,753.61 | |
| 000208 | Paper Machine # 5 | | | | | | | | | | | | |
| 000 | 01/01/91 | 22,638,918.00 | P | M5 | 40 00 | 0.00 | 22,638,918.00 | 02/28/10 | 21,863,308.60 | 11,357.19 | 34,071.57 | 21,897,380.17 | |
| 000209 | Paper Machine # 6 | | | | | | | | | | | | |
| 000 | 01/01/91 | 24,837,979.00 | P | M6 | 40 00 | 0.00 | 24,837,979.00 | 02/28/10 | 23,495,237.65 | 20,429.24 | 61,287.71 | 23,556,525.56 | |
| 000210 | Catalog Building | | | | | | | | | | | | |
| 000 | 01/01/91 | 1,439,620.00 | P | CB | 44 00 | 0.00 | 1,439,620.00 | 02/28/10 | 333,812.46 | 2,833.55 | 8,500.95 | 342,313.41 | |
| 000212 | C-3 Coater | | | | | | | | | | | | |
| 000 | 01/01/91 | 22,780,116.00 | P | C3 | 30 00 | 0.00 | 22,780,116.00 | 02/28/10 | 21,587,906.89 | 9,643.58 | 28,930.74 | 21,616,837.63 | |
| 000213 | Environmental Control | | | | | | | | | | | | |
| 000 | 01/01/91 | 3,981,689.00 | P | EC | 25 00 | 0.00 | 3,981,689.00 | 02/28/10 | 3,898,431.88 | 2,057.16 | 6,201.48 | 3,904,633.36 | |
| 000214 | Office Furniture & Equipment | | | | | | | | | | | | |
| 000 | 01/01/91 | 2,898,627.00 | P | OF | 10 00 | 0.00 | 2,898,627.00 | 02/28/10 | 2,898,627.00 | 0.00 | 0.00 | 2,898,627.00 | |
| 000215 | Real Estate | | | | | | | | | | | | |
| 000 | 01/01/91 | 287,372.00 | P | RE | 41 00 | 0.00 | 287,372.00 | 02/28/10 | 243,823.63 | 166.67 | 500.02 | 244,323.65 | |
| 000216 | Mobile Equipment | | | | | | | | | | | | |
| 000 | 01/01/91 | 600,224.00 | P | ME | 10 00 | 0.00 | 600,224.00 | 02/28/10 | 600,224.00 | 0.00 | 0.00 | 600,224.00 | |
| 000217 | Land Mill Site & Real Estate | | | | | | | | | | | | |
| 000 | 01/01/91 | 724,735.00 | P | NoDep | 00 00 | 0.00 | 724,735.00 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000218 | Land Environmental Control | | | | | | | | | | | | |
| 000 | 01/01/91 | 102,128.00 | P | NoDep | 00 00 | 0.00 | 102,128.00 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000219 | Assets Revaluation | | | | | | | | | | | | |
| 000 | 01/01/91 | 92,364,096.58 | P | AR | 32 00 | 0.00 | 92,364,096.58 | 02/28/10 | 87,392,137.27 | 47,544.48 | 142,933.44 | 87,535,070.71 | |
| 000220 | Class 2 - 30% Depreciation Job applied to PM#4 | | | | | | | | | | | | |
| 000 | 01/01/96 | (526,000.00) | P | TT | 01 00 | 0.00 | (526,000.00) | 02/28/10 | (526,000.00) | 0.00 | 0.00 | (526,000.00) | |
| 000221 | Class 2- 30% Depreciation Job Applied to Bond Building | | | | | | | | | | | | |
| 000 | 01/01/96 | (221,000.00) | P | TT | 01 00 | 0.00 | (221,000.00) | 02/28/10 | (221,000.00) | 0.00 | 0.00 | (221,000.00) | |
| 000222 | Class 2 -30% Depreciation Job Applied to PM#7 | | | | | | | | | | | | |
| 000 | 01/01/96 | (168,000.00) | P | TT | 01 00 | 0.00 | (168,000.00) | 02/28/10 | (168,000.00) | 0.00 | 0.00 | (168,000.00) | |
| 000223 | Class 2- 30% Depreciation Job Applied to PM#8 | | | | | | | | | | | | |
| 000 | 01/01/96 | (294,000.00) | P | TT | 01 00 | 0.00 | (294,000.00) | 02/28/10 | (294,000.00) | 0.00 | 0.00 | (294,000.00) | |
| 000224 | Class 2 - 30% Depreciation Job Applied to Catalog Equipment | | | | | | | | | | | | |
| 000 | 01/01/96 | (365,000.00) | P | TT | 01 00 | 0.00 | (365,000.00) | 02/28/10 | (365,000.00) | 0.00 | 0.00 | (365,000.00) | |
| 000225 | Class 2 30% Depreciation Job Applied to Catalog Building | | | | | | | | | | | | |
| 000 | 01/01/96 | (59,000.00) | P | TT | 01 00 | 0.00 | (59,000.00) | 02/28/10 | (59,000.00) | 0.00 | 0.00 | (59,000.00) | |
| 000227 | Class 2 30% Depreciation Job Applied to Environmental Control | | | | | | | | | | | | |
| 000 | 01/01/96 | (4,000.00) | P | TT | 01 00 | 0.00 | (4,000.00) | 02/28/10 | (4,000.00) | 0.00 | 0.00 | (4,000.00) | |
| 000228 | Disposal Bond Equipment | | | | | | | | | | | | |
| 000 | 01/01/96 | (4,000.00) | P | TT | 01 00 | 0.00 | (4,000.00) | 02/28/10 | (4,000.00) | 0.00 | 0.00 | (4,000.00) | |
| 000229 | Disposal Mobile Equipment | | | | | | | | | | | | |

*296*

## MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal
FYE Month = December

| Sys No | In Svc Ext Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 01/01/96 | (30,000.00) | P | TT | 01 00 | 0.00 | (30,000.00) | 02/28/10 | (30,000.00) | 0.00 | 0.00 | (30,000.00) | |
| 000230 | Class 2 - 30% Depreciation Job 1997 | | | | | | | | | | | | |
| | 000 01/01/97 | (1,754,973.00) | P | TT | 01 00 | 0.00 | (1,754,973.00) | 02/28/10 | (1,754,973.00) | 0.00 | 0.00 | (1,754,973.00) | |
| 000231 | Class 2 - 30% Depreciation Job | | | | | | | | | | | | |
| | 000 01/01/97 | (72,225.00) | P | TT | 01 00 | 0.00 | (72,225.00) | 02/28/10 | (72,225.00) | 0.00 | 0.00 | (72,225.00) | |
| 000232 | Class 2 - 30% Depreciation Job Applied to PM#7 | | | | | | | | | | | | |
| | 000 01/01/97 | (161,667.00) | P | TT | 01 00 | 0.00 | (161,667.00) | 02/28/10 | (161,667.00) | 0.00 | 0.00 | (161,667.00) | |
| 000233 | Class 2 - 30% Depreciation Job Applied to PM#8 | | | | | | | | | | | | |
| | 000 01/01/97 | (171,932.00) | P | TT | 01 00 | 0.00 | (171,932.00) | 02/28/10 | (171,932.00) | 0.00 | 0.00 | (171,932.00) | |
| 000234 | Class 2 - 30% Depreciation JOb Applied to Catalog Equip | | | | | | | | | | | | |
| | 000 01/01/97 | (1,557,069.00) | P | TT | 01 00 | 0.00 | (1,557,069.00) | 02/28/10 | (1,557,069.00) | 0.00 | 0.00 | (1,557,069.00) | |
| 000235 | Class 2 - 30% Depreciation Job Applied to Catalog Bldg | | | | | | | | | | | | |
| | 000 01/01/97 | (180,478.00) | P | TT | 01 00 | 0.00 | (180,478.00) | 02/28/10 | (180,478.00) | 0.00 | 0.00 | (180,478.00) | |
| 000238 | Disposal House Formely (Gertrude McHenry-7 North 18th Avenue) | | | | | | | | | | | | |
| | 000 01/01/97 | (56,553.00) | P | D1 | 01 00 | 0.00 | (56,553.00) | 02/28/10 | (3,327.65) | 0.00 | 0.00 | (3,327.65) | |
| 000239 | Disposal H.P. Draft Pro Ed Pen Plotter | | | | | | | | | | | | |
| | 000 01/01/97 | (3,000.00) | P | TT | 01 00 | 0.00 | (3,000.00) | 02/28/10 | (3,000.00) | 0.00 | 0.00 | (3,000.00) | |
| 000240 | Class 2 - 30% Depreciation Job Assigned to PM#4 | | | | | | | | | | | | |
| | 000 01/01/98 | (1,230,101.00) | P | TT | 01 00 | 0.00 | (1,230,101.00) | 02/28/10 | (1,230,101.00) | 0.00 | 0.00 | (1,230,101.00) | |
| 000241 | Class 2 30% Depreciation Job Assigned to Bond Building | | | | | | | | | | | | |
| | 000 01/01/98 | (77,694.00) | P | TT | 01 00 | 0.00 | (77,694.00) | 02/28/10 | (77,694.00) | 0.00 | 0.00 | (77,694.00) | |
| 000242 | Class 2 - 30% Depreciation Job Assigned to PM#7 | | | | | | | | | | | | |
| | 000 01/01/98 | (1,663,851.00) | P | TT | 01 00 | 0.00 | (1,663,851.00) | 02/28/10 | (1,663,851.00) | 0.00 | 0.00 | (1,663,851.00) | |
| 000243 | Class 2 30% Depreciation Job Assigned to PM#8 | | | | | | | | | | | | |
| | 000 01/01/98 | (169,791.00) | P | TT | 01 00 | 0.00 | (169,791.00) | 02/28/10 | (169,791.00) | 0.00 | 0.00 | (169,791.00) | |
| 000244 | Class 2 30% Depreciation Job Assigned to PM#5 | | | | | | | | | | | | |
| | 000 01/01/98 | (93,537.00) | P | TT | 01 00 | 0.00 | (93,537.00) | 02/28/10 | (93,537.00) | 0.00 | 0.00 | (93,537.00) | |
| 000245 | Class 2 30% Depreciation Job Assigned to PM#6 | | | | | | | | | | | | |
| | 000 01/01/98 | (93,537.00) | P | TT | 01 00 | 0.00 | (93,537.00) | 02/28/10 | (93,537.00) | 0.00 | 0.00 | (93,537.00) | |
| 000246 | Class 2 30% Depreciation Job Assigned to Catalog Bldg | | | | | | | | | | | | |
| | 000 01/01/98 | (46,092.00) | P | TT | 01 00 | 0.00 | (46,092.00) | 02/28/10 | (46,092.00) | 0.00 | 0.00 | (46,092.00) | |
| 000247 | Class 2 30% Depreciation Job Assigned to PM#5 | | | | | | | | | | | | |
| | 000 01/01/98 | (37,663.00) | P | TT | 01 00 | 0.00 | (37,663.00) | 02/28/10 | (37,663.00) | 0.00 | 0.00 | (37,663.00) | |
| 000248 | Class 2 30% Depreciation Job Assigned to PM#6 | | | | | | | | | | | | |
| | 000 01/01/98 | (60,333.00) | P | TT | 01 00 | 0.00 | (60,333.00) | 02/28/10 | (60,333.00) | 0.00 | 0.00 | (60,333.00) | |
| 000250 | Class 2 30% Depreciation Job Assigned to C3 | | | | | | | | | | | | |
| | 000 01/01/98 | (934,837.00) | P | TT | 01 00 | 0.00 | (934,837.00) | 02/28/10 | (934,837.00) | 0.00 | 0.00 | (934,837.00) | |
| 000251 | Class 2 - 30% Depreciation Job Assigned to Env. Control | | | | | | | | | | | | |
| | 000 01/01/98 | (3,760.00) | P | TT | 01 00 | 0.00 | (3,760.00) | 02/28/10 | (3,760.00) | 0.00 | 0.00 | (3,760.00) | |
| 000252 | Class 2 30% Depreciation Job Assigned to OF | | | | | | | | | | | | |
| | 000 01/01/98 | 635.00 | P | TT | 01 00 | 0.00 | 635.00 | 02/28/10 | 635.00 | 0.00 | 0.00 | 635.00 | |
| 000253 | Disposal CC Steel Roll # 7013 | | | | | | | | | | | | |
| | 000 01/01/98 | (150,000.00) | P | D2 | 01 00 | 0.00 | (150,000.00) | 02/28/10 | (146,250.00) | 0.00 | 0.00 | (146,250.00) | |
| 000254 | Disposal Enc. Control ( 8x9 Air Monitoring Shelter) | | | | | | | | | | | | |
| | 000 01/01/98 | (15,000.00) | P | D5 | 01 00 | 0.00 | (15,000.00) | 02/28/10 | (11,625.00) | 0.00 | 0.00 | (11,625.00) | |
| 000255 | Disp.Env. Control (200ft Tower Monitoring Shelters) | | | | | | | | | | | | |
| | 000 01/01/98 | (93,544.00) | P | D3 | 01 00 | 0.00 | (93,544.00) | 02/28/10 | (77,173.80) | 0.00 | 0.00 | (77,173.80) | |
| 000256 | Disp.Env. Control (50 ft Tower) | | | | | | | | | | | | |
| | 000 01/01/98 | (20,000.00) | P | D4 | 01 00 | 0.00 | (20,000.00) | 02/28/10 | (11,500.00) | 0.00 | 0.00 | (11,500.00) | |
| 000257 | Disposal Mob. Equip (1975 International Truck Model #2111A 2 Axle) | | | | | | | | | | | | |
| | 000 01/01/98 | (20,000.00) | P | TT | 01 00 | 0.00 | (20,000.00) | 02/28/10 | (20,000.00) | 0.00 | 0.00 | (20,000.00) | |
| 000258 | Disposal Parcel of Land on Albert Street | | | | | | | | | | | | |
| | 000 01/01/98 | (2,500.00) | P | NoDep | 00 00 | 0.00 | (2,500.00) | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | |

297

## MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000259 | | Disposal Multigraph/power Trovel,220/Floor saw, Concrete Buggie, 110 V Core Dri | | | | | | | | | | | | |
| | 000 | 01/01/98 | (12,923.40) | P | D6 | 01 00 | 0.00 | (12,923.40) | 02/28/10 | (6,901.10) | 0.00 | 0.00 | (6,901.10) | |
| 000260 | | Disp. Gen. Multigrahics Metal Plate, Power Trovel, Floor Saw, Concrete Buggie, C | | | | | | | | | | | | |
| | 000 | 01/01/98 | (8,615.60) | P | D6 | 01 00 | 0.00 | (8,615.60) | 02/28/10 | (4,600.73) | 0.00 | 0.00 | (4,600.73) | |
| 000261 | | Disposal Lamb Gray Harbor Wrapping Assembly (1969-1999) | | | | | | | | | | | | |
| | 000 | 01/01/99 | (396,500.00) | P | TT | 01 00 | 0.00 | (396,500.00) | 02/28/10 | (396,500.00) | 0.00 | 0.00 | (396,500.00) | |
| 000262 | | Disposal Lamb Gray Harbor Wrapping Assembly (1970-1999) | | | | | | | | | | | | |
| | 000 | 01/01/99 | (12,905.00) | P | TT | 01 00 | 0.00 | (12,905.00) | 02/28/10 | (12,905.00) | 0.00 | 0.00 | (12,905.00) | |
| 000263 | | Disposal Lamb Gray Harbor Wrapping Assembly (1981-1999) | | | | | | | | | | | | |
| | 000 | 01/01/99 | (13,256.17) | P | D7 | 01 00 | 0.00 | (13,256.17) | 02/28/10 | (11,985.83) | 0.00 | 0.00 | (11,985.83) | |
| 000264 | | Disposal Lamb Gray Harbor Wrapping Assembly (1982-1999) | | | | | | | | | | | | |
| | 000 | 01/01/99 | (2,013.00) | P | D6 | 01 00 | 0.00 | (2,013.00) | 02/28/10 | (1,719.45) | 0.00 | 0.00 | (1,719.45) | |
| 000265 | | Disposal Lamb Gray Harbor Wrapping Assembly (1989-1999) | | | | | | | | | | | | |
| | 000 | 01/01/99 | (18,496.72) | P | D9 | 01 00 | 0.00 | (18,496.72) | 02/28/10 | (9,248.36) | 0.00 | 0.00 | (9,248.36) | |
| 000266 | | Winter Sander | | | | | | | | | | | | |
| | 000 | 01/01/99 | (2,200.00) | P | TT | 01 00 | 0.00 | (2,200.00) | 02/28/10 | (2,200.00) | 0.00 | 0.00 | (2,200.00) | |
| 000267 | | 1987 Ford F-150 Pickup | | | | | | | | | | | | |
| | 000 | 01/01/99 | (6,354.70) | P | TT | 01 00 | 0.00 | (6,354.70) | 02/28/10 | (6,354.70) | 0.00 | 0.00 | (6,354.70) | |
| 000268 | | Disposal Gauging System | | | | | | | | | | | | |
| | 000 | 01/01/99 | (499,000.00) | P | TT | 01 00 | 0.00 | (499,000.00) | 02/28/10 | (499,000.00) | 0.00 | 0.00 | (499,000.00) | |
| 000269 | | Disposal Gauging System | | | | | | | | | | | | |
| | 000 | 01/01/99 | (11,776.00) | P | E1 | 01 00 | 0.00 | (11,776.00) | 02/28/10 | (9,420.80) | 0.00 | 0.00 | (9,420.80) | |
| 000270 | | Class 2 - 30% Depr. Job Assigned to Bond Building | | | | | | | | | | | | |
| | 000 | 01/01/99 | (174,618.63) | P | TT | 01 00 | 0.00 | (174,618.63) | 02/28/10 | (174,618.63) | 0.00 | 0.00 | (174,618.63) | |
| 000271 | | Class 2 - 30% Depr. Job Assigned to Bond Equipment | | | | | | | | | | | | |
| | 000 | 01/01/99 | (136,164.01) | P | TT | 01 00 | 0.00 | (136,164.01) | 02/28/10 | (136,164.01) | 0.00 | 0.00 | (136,164.01) | |
| 000274 | | Class 2 - 30% Depr. Job Assigned to PM# 3 | | | | | | | | | | | | |
| | 000 | 01/01/99 | (103,617.81) | P | TT | 01 00 | 0.00 | (103,617.81) | 02/28/10 | (103,617.81) | 0.00 | 0.00 | (103,617.81) | |
| 000275 | | Class 2 - 30% Depr. Job Assigned to PM# 4 | | | | | | | | | | | | |
| | 000 | 01/01/99 | (35,564.14) | P | TT | 01 00 | 0.00 | (35,564.14) | 02/28/10 | (35,564.14) | 0.00 | 0.00 | (35,564.14) | |
| 000276 | | Class 2 - 30% Depr. Job Assigned to PM# 7 | | | | | | | | | | | | |
| | 000 | 01/01/99 | (55,641.12) | P | TT | 01 00 | 0.00 | (55,641.12) | 02/28/10 | (55,641.12) | 0.00 | 0.00 | (55,641.12) | |
| 000277 | | Class 2 - 30% Depr. Job Assigned to PM# 8 | | | | | | | | | | | | |
| | 000 | 01/01/99 | (131,858.59) | P | TT | 01 00 | 0.00 | (131,858.59) | 02/28/10 | (131,858.59) | 0.00 | 0.00 | (131,858.59) | |
| 000278 | | Class 2 - 30% Depr. Job Assigned to Catalog Building | | | | | | | | | | | | |
| | 000 | 01/01/99 | (2,764.57) | P | TT | 01 00 | 0.00 | (2,764.57) | 02/28/10 | (2,764.57) | 0.00 | 0.00 | (2,764.57) | |
| 000279 | | Class 2 - 30% Depr. Job Assigned to Catalog Equipment | | | | | | | | | | | | |
| | 000 | 01/01/99 | (53,150.36) | P | TT | 01 00 | 0.00 | (53,150.36) | 02/28/10 | (53,150.36) | 0.00 | 0.00 | (53,150.36) | |
| 000280 | | Class 2 - 30% Depr. Job Assigned to PM# 5 | | | | | | | | | | | | |
| | 000 | 01/01/99 | (203,169.23) | P | TT | 01 00 | 0.00 | (203,169.23) | 02/28/10 | (203,169.23) | 0.00 | 0.00 | (203,169.23) | |
| 000281 | | Class 2 - 30% Depr. Job Assigned to PM# 6 | | | | | | | | | | | | |
| | 000 | 01/01/99 | (20,737.23) | P | TT | 01 00 | 0.00 | (20,737.23) | 02/28/10 | (20,737.23) | 0.00 | 0.00 | (20,737.23) | |
| 000283 | | Class 2 - 30% Depr. Job Assigned to C-3 | | | | | | | | | | | | |
| | 000 | 01/01/99 | (135,657.72) | P | TT | 01 00 | 0.00 | (135,657.72) | 02/28/10 | (135,657.72) | 0.00 | 0.00 | (135,657.72) | |
| 000284 | | Class 2 - 30% Depr Job Assigned to Environmental Control | | | | | | | | | | | | |
| | 000 | 01/01/99 | (1,995.86) | P | TT | 01 00 | 0.00 | (1,995.86) | 02/28/10 | (1,995.86) | 0.00 | 0.00 | (1,995.86) | |
| 000285 | | Class 2 - 30% Depr. Job Assigned to Bond Building Year 2000 | | | | | | | | | | | | |
| | 000 | 01/01/00 | (71,500.00) | R | TT | 01 00 | 0.00 | (71,500.00) | 02/28/10 | (71,500.00) | 0.00 | 0.00 | (71,500.00) | |
| 000286 | | Class 2 - 30% Job Assigned to Bond Equipment Year 2000 | | | | | | | | | | | | |
| | 000 | 01/01/00 | (59,500.00) | P | TT | 01 00 | 0.00 | (59,500.00) | 02/28/10 | (59,500.00) | 0.00 | 0.00 | (59,500.00) | |
| 000289 | | Class 2 -30% Depr. Job Assigned to PM#3- Year 2000 | | | | | | | | | | | | |
| | 000 | 01/01/00 | (38,600.00) | P | TT | 01 00 | 0.00 | (38,600.00) | 02/28/10 | (38,600.00) | 0.00 | 0.00 | (38,600.00) | |
| 000290 | | Class 2 - 30% Depr. Job Assigned to PM#4 - Year 2000 | | | | | | | | | | | | |

298

# MADAWASKA DIVISION
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal
FYE Month = December

| Sys No | In Svc Ext Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 01/01/00 | (74,600.00) | P | TT | 01 00 | 0.00 | (74,600.00) | 02/28/10 | (74,600.00) | 0.00 | 0.00 | (74,600.00) | |
| 000291 | Class 2 -30% Depr. Job Assigned to PM#7 - Year 2000 | | | | | | | | | | | | |
| | 000 01/01/00 | (51,600.00) | P | TT | 01 00 | 0.00 | (51,600.00) | 02/28/10 | (51,600.00) | 0.00 | 0.00 | (51,600.00) | |
| 000292 | Class 2 -30% Depr Job Assigned to PM#8 - Year 2000 | | | | | | | | | | | | |
| | 000 01/01/00 | (91,000.00) | P | TT | 01 00 | 0.00 | (91,000.00) | 02/28/10 | (91,000.00) | 0.00 | 0.00 | (91,000.00) | |
| 000293 | Class 2 -30% Depr. Job Assigned to Catalog Building - Year 2000 | | | | | | | | | | | | |
| | 000 01/01/00 | (29,500.00) | P | TT | 01 00 | 0.00 | (29,500.00) | 02/28/10 | (29,500.00) | 0.00 | 0.00 | (29,500.00) | |
| 000294 | Class 2 - 30% Depr. Job Assigned to Catalog Equipment - Year 2000 | | | | | | | | | | | | |
| | 000 01/01/00 | (3,300.00) | P | TT | 01 00 | 0.00 | (3,300.00) | 02/28/10 | (3,300.00) | 0.00 | 0.00 | (3,300.00) | |
| 000295 | Class 2 -30% Depr. Job Assigned to PM#5 - Year 2000 | | | | | | | | | | | | |
| | 000 01/01/00 | (152,500.00) | P | TT | 01 00 | 0.00 | (152,500.00) | 02/28/10 | (152,500.00) | 0.00 | 0.00 | (152,500.00) | |
| 000296 | Class 2 -30% Depr. Job Assigned to PM#6 - Year 2000 | | | | | | | | | | | | |
| | 000 01/01/00 | (72,900.00) | P | TT | 01 00 | 0.00 | (72,900.00) | 02/28/10 | (72,900.00) | 0.00 | 0.00 | (72,900.00) | |
| 000297 | Class 2 -30% Depr Job Assigned to EC - Year 2000 | | | | | | | | | | | | |
| | 000 01/01/00 | (5,800.00) | P | TT | 01 00 | 0.00 | (5,800.00) | 02/28/10 | (5,800.00) | 0.00 | 0.00 | (5,800.00) | |
| 000300 | 2000 Disposal - Stainless Steel Fittings | | | | | | | | | | | | |
| | 000 01/01/00 | (13,148.14) | P | DA | 01 00 | 0.00 | (13,148.14) | 02/28/10 | (1,095.64) | 0.00 | 0.00 | (1,095.64) | |
| 000301 | 2000 Disposal - 1982 International Flatbed | | | | | | | | | | | | |
| | 000 01/01/00 | (12,000.00) | P | TT | 01 00 | 0.00 | (12,000.00) | 02/28/10 | (12,000.00) | 0.00 | 0.00 | (12,000.00) | |
| 000302 | 2000 Disposal - 1989 Ford Pickup | | | | | | | | | | | | |
| | 000 01/01/00 | (12,000.00) | P | TT | 01 00 | 0.00 | (12,000.00) | 02/28/10 | (12,000.00) | 0.00 | 0.00 | (12,000.00) | |
| 000303 | 2000 Disposal - 1992 Mercury Sable | | | | | | | | | | | | |
| | 000 01/01/00 | (3,142.00) | P | TT | 01 00 | 0.00 | (3,142.00) | 02/28/10 | (3,142.00) | 0.00 | 0.00 | (3,142.00) | |
| 000304 | 2000 Disposal - 1984 Dodge Pickup | | | | | | | | | | | | |
| | 000 01/01/00 | (15,000.00) | P | TT | 01 00 | 0.00 | (15,000.00) | 02/28/10 | (15,000.00) | 0.00 | 0.00 | (15,000.00) | |
| 000305 | 2000 Disposal - 1983 Hyster Lift Truck | | | | | | | | | | | | |
| | 000 01/01/00 | (30,101.65) | P | TT | 01 00 | 0.00 | (30,101.65) | 02/28/10 | (30,101.65) | 0.00 | 0.00 | (30,101.65) | |
| 000306 | 2000 Disposal - 1988 Ford Pickup (MM-019-077) | | | | | | | | | | | | |
| | 000 01/01/00 | (5,870.50) | P | TT | 01 00 | 0.00 | (5,870.50) | 02/28/10 | (5,870.50) | 0.00 | 0.00 | (5,870.50) | |
| 000307 | 2000 Disposal - Instruments (Hanterlab color meter, Gloss, Bausch Opacity, Env) | | | | | | | | | | | | |
| | 000 01/01/00 | (15,500.00) | P | TT | 01 00 | 0.00 | (15,500.00) | 02/28/10 | (15,500.00) | 0.00 | 0.00 | (15,500.00) | |
| 000315 | CLASS 2 - 30% DEPR JOB 2001 ASSIGNED TO ENV. CONTROL | | | | | | | | | | | | |
| | 000 01/01/01 | (119,637.41) | P | TT | 01 00 | 0.00 | (119,637.41) | 02/28/10 | (119,637.41) | 0.00 | 0.00 | (119,637.41) | |
| 000316 | CLASS 2 - 30% DEPR JOB 2001 ASSIGNED TO BOND BLDG | | | | | | | | | | | | |
| | 000 01/01/01 | (22,156.19) | P | TT | 01 00 | 0.00 | (22,156.19) | 02/28/10 | (22,156.19) | 0.00 | 0.00 | (22,156.19) | |
| 000317 | CLASS 2 - 30% DEPR. JOB 2001 ASSIGNED TO CATALOG BLDG | | | | | | | | | | | | |
| | 000 01/01/01 | (14,770.79) | P | TT | 01 00 | 0.00 | (14,770.79) | 02/28/10 | (14,770.79) | 0.00 | 0.00 | (14,770.79) | |
| 000318 | CLASS 2 - 30% DEPR JOB 2001 ASSIGNED TO BOND EQUIP | | | | | | | | | | | | |
| | 000 01/01/01 | (20,100.54) | P | TT | 01 00 | 0.00 | (20,100.54) | 02/28/10 | (20,100.54) | 0.00 | 0.00 | (20,100.54) | |
| 000319 | CLASS 2 - 30% DEPR JOB 2001 ASSIGNED TO CATALOG EQUIP | | | | | | | | | | | | |
| | 000 01/01/01 | (18,400.36) | P | TT | 01 00 | 0.00 | (18,400.36) | 02/28/10 | (18,400.36) | 0.00 | 0.00 | (18,400.36) | |
| 000320 | CLASS 2 - 30% DEPR JOB 2001 ASSIGNED TO BOND BUILDING | | | | | | | | | | | | |
| | 000 01/01/01 | (39,057.79) | P | TT | 01 00 | 0.00 | (39,057.79) | 02/28/10 | (39,057.79) | 0.00 | 0.00 | (39,057.79) | |
| 000323 | CLASS 2 - 30% DEPR JOB 2001 ASSIGNED TO PM3 | | | | | | | | | | | | |
| | 000 01/01/01 | (32,565.94) | P | TT | 01 00 | 0.00 | (32,565.94) | 02/28/10 | (32,565.94) | 0.00 | 0.00 | (32,565.94) | |
| 000324 | CLASS 2 - 30% DEPR JOB 2001 ASSIGNED TO PM4 | | | | | | | | | | | | |
| | 000 01/01/01 | 9,450.00 | P | TT | 01 00 | 0.00 | 9,450.00 | 02/28/10 | 9,450.00 | 0.00 | 0.00 | 9,450.00 | |
| 000325 | CLASS 2 - 30% DEPR JOB 2001 ASSIGNED TO PM5 | | | | | | | | | | | | |
| | 000 01/01/01 | (48,889.24) | P | TT | 01 00 | 0.00 | (48,889.24) | 02/28/10 | (48,889.24) | 0.00 | 0.00 | (48,889.24) | |
| 000326 | CLASS 2 - 30% DEPR JOB 2001 ASSIGNED TO PM6 | | | | | | | | | | | | |
| | 000 01/01/01 | (29,245.89) | P | TT | 01 00 | 0.00 | (29,245.89) | 02/28/10 | (29,245.89) | 0.00 | 0.00 | (29,245.89) | |
| 000327 | CLASS 2 - 30% DEPR. JOB 2001 ASSIGNED TO PM7 | | | | | | | | | | | | |
| | 000 01/01/01 | (3,890.25) | P | TT | 01 00 | 0.00 | (3,890.25) | 02/28/10 | (3,890.25) | 0.00 | 0.00 | (3,890.25) | |

299

# MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal
FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000328 | | CLASS 2 - 30% DEPR JOB 2001 ASSIGNED TO PM8 | | | | | | | | | | | | |
| | 000 | 01/01/01 | (107,494.85) | P | TT | 01 00 | 0.00 | (107,494.85) | 02/28/10 | (107,494.85) | 0.00 | 0.00 | (107,494.85) | |
| 000330 | | CIP CLASS 2 - 30% DEPR JOB 2001 ASSIGNED TO BB | | | | | | | | | | | | |
| | 000 | 01/01/01 | (12,848.26) | P | TT | 01 00 | 0.00 | (12,848.26) | 02/28/10 | (12,848.26) | 0.00 | 0.00 | (12,848.26) | |
| 000331 | | CIP CLASS 2 - 30% DEPR JOB 2001 ASSIGNED TO CB | | | | | | | | | | | | |
| | 000 | 01/01/01 | (8,565.50) | P | TT | 01 00 | 0.00 | (8,565.50) | 02/28/10 | (8,565.50) | 0.00 | 0.00 | (8,565.50) | |
| 000335 | | CL2-30% DEPR JOB 2002 ASSIGNED TO EC | | | | | | | | | | | | |
| | 000 | 01/01/02 | 422.40 | P | TT | 01 00 | 0.00 | 422.40 | 02/28/10 | 422.40 | 0.00 | 0.00 | 422.40 | |
| 000336 | | CL2-30% DEPR JOB ASSIGNED TO BB | | | | | | | | | | | | |
| | 000 | 01/01/02 | (6,766.04) | P | TT | 01 00 | 0.00 | (6,766.04) | 02/28/10 | (6,766.04) | 0.00 | 0.00 | (6,766.04) | |
| 000337 | | CL2-30% DEPR JOB 2002 BE | | | | | | | | | | | | |
| | 000 | 01/01/02 | (106,375.02) | P | TT | 01 00 | 0.00 | (106,375.02) | 02/28/10 | (106,375.02) | 0.00 | 0.00 | (106,375.02) | |
| 000338 | | CL2-30% DEPR JOB 2002 ASSIGNED TO CB | | | | | | | | | | | | |
| | 000 | 01/01/02 | (3,889.34) | P | TT | 01 00 | 0.00 | (3,889.34) | 02/28/10 | (3,889.34) | 0.00 | 0.00 | (3,889.34) | |
| 000339 | | CL2-30% DEPR JOB 2002 ASSIGNED TO CE | | | | | | | | | | | | |
| | 000 | 01/01/02 | (70,916.68) | P | TT | 01 00 | 0.00 | (70,916.68) | 02/28/10 | (70,916.68) | 0.00 | 0.00 | (70,916.68) | |
| 000342 | | CL2-30% DEPR JOB 2002 ASSIGNED TO M3 | | | | | | | | | | | | |
| | 000 | 01/01/02 | (14,588.08) | P | TT | 01 00 | 0.00 | (14,588.08) | 02/28/10 | (14,588.08) | 0.00 | 0.00 | (14,588.08) | |
| 000343 | | CL2-30% DEPR JOB 2002 ASSIGNED TO M4 | | | | | | | | | | | | |
| | 000 | 01/01/02 | (3,920.40) | P | TT | 01 00 | 0.00 | (3,920.40) | 02/28/10 | (3,920.40) | 0.00 | 0.00 | (3,920.40) | |
| 000344 | | CL2-30% DEPR JOB 2002 ASSIGNED TO M5 | | | | | | | | | | | | |
| | 000 | 01/01/02 | (7,441.27) | P | TT | 01 00 | 0.00 | (7,441.27) | 02/28/10 | (7,441.27) | 0.00 | 0.00 | (7,441.27) | |
| 000345 | | CL2-30% DEPR JOB 2002 ASSIGNED TO M6 | | | | | | | | | | | | |
| | 000 | 01/01/02 | (15,249.66) | P | TT | 01 00 | 0.00 | (15,249.66) | 02/28/10 | (15,249.66) | 0.00 | 0.00 | (15,249.66) | |
| 000346 | | CL2-30% DEPR JOB 2002 ASSIGNED TO M7 | | | | | | | | | | | | |
| | 000 | 01/01/02 | (29,105.60) | P | TT | 01 00 | 0.00 | (29,105.60) | 02/28/10 | (29,105.60) | 0.00 | 0.00 | (29,105.60) | |
| 000347 | | CL2-30% DEPR JOB 2002 ASSIGNED TO M8 | | | | | | | | | | | | |
| | 000 | 01/01/02 | (55,852.60) | P | TT | 01 00 | 0.00 | (55,852.60) | 02/28/10 | (55,852.60) | 0.00 | 0.00 | (55,852.60) | |
| 000348 | | CIP CL2-30% DEPR JOB 2002 ASSIGNED TO BB | | | | | | | | | | | | |
| | 000 | 01/01/02 | (31,826.89) | P | TT | 01 00 | 0.00 | (31,826.89) | 02/28/10 | (31,826.89) | 0.00 | 0.00 | (31,826.89) | |
| 000349 | | CIP CL2-30% DEPR JOB 2002 ASSIGNED TO BE | | | | | | | | | | | | |
| | 000 | 01/01/02 | (32,593.11) | P | TT | 01 00 | 0.00 | (32,593.11) | 02/28/10 | (32,593.11) | 0.00 | 0.00 | (32,593.11) | |
| 000350 | | CIP CL2-30% DEPR JOB 2002 ASSIGNED TO CB | | | | | | | | | | | | |
| | 000 | 01/01/02 | (21,217.93) | P | TT | 01 00 | 0.00 | (21,217.93) | 02/28/10 | (21,217.93) | 0.00 | 0.00 | (21,217.93) | |
| 000351 | | CIP CL2-30% DEPR JOB 2002 ASSIGNED TO 2002 | | | | | | | | | | | | |
| | 000 | 01/01/02 | (21,728.74) | P | TT | 01 00 | 0.00 | (21,728.74) | 02/28/10 | (21,728.74) | 0.00 | 0.00 | (21,728.74) | |
| 000353 | | CIP CL2-30% DEPR JOB 2002 ASSIGNED TO M3 | | | | | | | | | | | | |
| | 000 | 01/01/02 | (25,051.76) | P | TT | 01 00 | 0.00 | (25,051.76) | 02/28/10 | (25,051.76) | 0.00 | 0.00 | (25,051.76) | |
| 000354 | | CIP CL2-30% DEPR JOB 2002 ASSIGNED TO M5 | | | | | | | | | | | | |
| | 000 | 01/01/02 | (7,912.50) | P | TT | 01 00 | 0.00 | (7,912.50) | 02/28/10 | (7,912.50) | 0.00 | 0.00 | (7,912.50) | |
| 000355 | | CIP CL2-30% DEPR JOB 2002 ASSIGNED TO M6 | | | | | | | | | | | | |
| | 000 | 01/01/02 | (7,912.50) | P | TT | 01 00 | 0.00 | (7,912.50) | 02/28/10 | (7,912.50) | 0.00 | 0.00 | (7,912.50) | |
| 000365 | | CL2 - 30% JOB 2002 ASSIGNED TO BB | | | | | | | | | | | | |
| | 000 | 01/01/03 | (90,331.49) | P | TT | 01 00 | 0.00 | (90,331.49) | 02/28/10 | (90,331.49) | 0.00 | 0.00 | (90,331.49) | |
| 000366 | | CL2 - 30% JOB 2003 ASSIGNED TO BE | | | | | | | | | | | | |
| | 000 | 01/01/03 | (48,105.87) | P | TT | 01 00 | 0.00 | (48,105.87) | 02/28/10 | (48,105.87) | 0.00 | 0.00 | (48,105.87) | |
| 000367 | | CL2 - 30% DEPR JOB 2003 ASSIGNED TO CB | | | | | | | | | | | | |
| | 000 | 01/01/03 | (6,989.43) | P | TT | 01 00 | 0.00 | (6,989.43) | 02/28/10 | (6,989.43) | 0.00 | 0.00 | (6,989.43) | |
| 000368 | | CL2 - 30% DEPR JOB 2003 ASSIGNED TO CE | | | | | | | | | | | | |
| | 000 | 01/01/03 | (60,594.71) | P | TT | 01 00 | 0.00 | (60,594.71) | 02/28/10 | (60,594.71) | 0.00 | 0.00 | (60,594.71) | |
| 000370 | | CL2 - 30% DEPR JOB 2003 ASSIGNED TO PM3 | | | | | | | | | | | | |
| | 000 | 01/01/03 | (24,741.04) | P | TT | 01 00 | 0.00 | (24,741.04) | 02/28/10 | (24,741.04) | 0.00 | 0.00 | (24,741.04) | |
| 000371 | | CL2 - 30% DEPR JOB 2003 ASSIGNED TO PM4 | | | | | | | | | | | | |

306

## MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 | 01/01/03 | (9,648.81) | P | TT | 01 00 | 0.00 | (9,648.81) | 02/28/10 | (9,648.81) | 0.00 | 0.00 | (9,648.81) | |
| 000372 | CL2 - 30% DEPR JOB 2003 ASSIGNED TO PM5 | | | | | | | | | | | | | |
| | 000 | 01/01/03 | (29,341.46) | P | TT | 01 00 | 0.00 | (29,341.46) | 02/28/10 | (29,341.46) | 0.00 | 0.00 | (29,341.46) | |
| 000373 | CL2 - 30% DEPR JOB 2003 ASSIGNED TO PM6 | | | | | | | | | | | | | |
| | 000 | 01/01/03 | (19,550.97) | P | TT | 01 00 | 0.00 | (19,550.97) | 02/28/10 | (19,550.97) | 0.00 | 0.00 | (19,550.97) | |
| 000374 | CL2 - 30% JOB 2003 ASSIGNED TO PM7 | | | | | | | | | | | | | |
| | 000 | 01/01/03 | (17,732.20) | P | TT | 01 00 | 0.00 | (17,732.20) | 02/28/10 | (17,732.20) | 0.00 | 0.00 | (17,732.20) | |
| 000375 | CL2 - 30% DEPR JOB 2003 ASSIGNED TO PM8 | | | | | | | | | | | | | |
| | 000 | 01/01/03 | (41,651.03) | P | TT | 01 00 | 0.00 | (41,651.03) | 02/28/10 | (41,651.03) | 0.00 | 0.00 | (41,651.03) | |
| 000376 | CIP CL2 - 30% DEPR JOB 2003 ASSIGNED TO PM4 | | | | | | | | | | | | | |
| | 000 | 01/01/03 | (10,500.00) | P | TT | 01 00 | 0.00 | (10,500.00) | 02/28/10 | (10,500.00) | 0.00 | 0.00 | (10,500.00) | |
| 000380 | 2003 CB - DISPOSAL - ROLL RL 565 ENTITY RI565 | | | | | | | | | | | | | |
| | 000 | 01/01/03 | (105,000.00) | P | TT | 01 00 | 0.00 | (105,000.00) | 02/28/10 | (105,000.00) | 0.00 | 0.00 | (105,000.00) | |
| 000381 | 2003 CE - DISPOSAL - SC ROLL WITH COVER ENTITY RLSC25 | | | | | | | | | | | | | |
| | 000 | 01/01/03 | (100,000.00) | P | TT | 01 00 | 0.00 | (100,000.00) | 02/28/10 | (100,000.00) | 0.00 | 0.00 | (100,000.00) | |
| 000382 | 2003 CE - DISPOSAL - SC ROLLS WITH COVER ENTITY RLSC44 | | | | | | | | | | | | | |
| | 000 | 01/01/03 | (50,000.00) | P | TT | 01 00 | 0.00 | (50,000.00) | 02/28/10 | (50,000.00) | 0.00 | 0.00 | (50,000.00) | |
| 000383 | 2003 ME - DISPOSAL 8 FORKLIFTS (SEE DISPOSAL FIXED ASSETS) | | | | | | | | | | | | | |
| | 000 | 01/01/03 | (173,650.00) | P | TT | 01 00 | 0.00 | (173,650.00) | 02/28/10 | (173,650.00) | 0.00 | 0.00 | (173,650.00) | |
| 000386 | CIP CL2 - 30% Depr Job 2004 Assigned to BB | | | | | | | | | | | | | |
| | 000 | 01/01/04 | (39,165.33) | P | TT | 01 00 | 0.00 | (39,165.33) | 02/28/10 | (39,165.33) | 0.00 | 0.00 | (39,165.33) | |
| 000387 | CIP CL2 - 30% Depr Job 2004 Assigned to CB | | | | | | | | | | | | | |
| | 000 | 01/01/04 | (26,435.22) | P | TT | 01 00 | 0.00 | (26,435.22) | 02/28/10 | (26,435.22) | 0.00 | 0.00 | (26,435.22) | |
| 000388 | CIP Cl2 - 30% Depr Job 2004 Assigned to CE | | | | | | | | | | | | | |
| | 000 | 01/01/04 | (18,920.44) | P | TT | 01 00 | 0.00 | (18,920.44) | 02/28/10 | (18,920.44) | 0.00 | 0.00 | (18,920.44) | |
| 000389 | CIP CL2 - 30% Depr Job 2004 Assigned to BE | | | | | | | | | | | | | |
| | 000 | 01/01/04 | (30,856.96) | P | TT | 01 00 | 0.00 | (30,856.96) | 02/28/10 | (30,856.96) | 0.00 | 0.00 | (30,856.96) | |
| 000392 | CIP Cl2 - 30% Depr Job 2004 Asigned to M3 | | | | | | | | | | | | | |
| | 000 | 01/01/04 | (746.76) | P | TT | 01 00 | 0.00 | (746.76) | 02/28/10 | (746.76) | 0.00 | 0.00 | (746.76) | |
| 000393 | CIP CL2 - 30% Depr Job 2004 Assigned to M4 | | | | | | | | | | | | | |
| | 000 | 01/01/04 | (38,753.04) | P | TT | 01 00 | 0.00 | (38,753.04) | 02/28/10 | (38,753.04) | 0.00 | 0.00 | (38,753.04) | |
| 000394 | Clp CL2 - 30% Depr Job 2004 Assigned to M8 | | | | | | | | | | | | | |
| | 000 | 01/01/04 | (39,097.51) | P | TT | 01 00 | 0.00 | (39,097.51) | 02/28/10 | (39,097.51) | 0.00 | 0.00 | (39,097.51) | |
| 000395 | 2004 CIP CL2 ASSIGNED TO BOND EQUIPMENT | | | | | | | | | | | | | |
| | 000 | 01/01/04 | (13,176.00) | P | TT | 01 00 | 0.00 | (13,176.00) | 02/28/10 | (13,176.00) | 0.00 | 0.00 | (13,176.00) | |
| 000396 | 2004 CIP CL2 30% - ASSIGNED TO CATALEG EQUIPMENT | | | | | | | | | | | | | |
| | 000 | 01/01/04 | (8,784.00) | P | TT | 01 00 | 0.00 | (8,784.00) | 02/28/10 | (8,784.00) | 0.00 | 0.00 | (8,784.00) | |
| 000397 | 2004 CIP CL2 30% ASSIGNED TO PM8 | | | | | | | | | | | | | |
| | 000 | 01/01/04 | (11,700.00) | P | TT | 01 00 | 0.00 | (11,700.00) | 02/28/10 | (11,700.00) | 0.00 | 0.00 | (11,700.00) | |
| 000400 | Class 2 - 30% Depr Job 2005 Assigned to Bond Bldg | | | | | | | | | | | | | |
| | 000 | 01/01/05 | (14,049.01) | P | TT | 01 00 | 0.00 | (14,049.01) | 02/28/10 | (14,049.01) | 0.00 | 0.00 | (14,049.01) | |
| 000401 | Class 2 - 30% Depr Job 2005 Assigned to Bond Equipment | | | | | | | | | | | | | |
| | 000 | 01/01/05 | (72,105.89) | P | TT | 01 00 | 0.00 | (72,105.89) | 02/28/10 | (72,105.89) | 0.00 | 0.00 | (72,105.89) | |
| 000402 | Class 2 - 30% Depr Job 2005 Assigned to CB | | | | | | | | | | | | | |
| | 000 | 01/01/05 | (9,366.00) | P | TT | 01 00 | 0.00 | (9,366.00) | 02/28/10 | (9,366.00) | 0.00 | 0.00 | (9,366.00) | |
| 000403 | Class 2 - 30% Depr Job 2005 Assigned to CE | | | | | | | | | | | | | |
| | 000 | 01/01/05 | (20,059.31) | P | TT | 01 00 | 0.00 | (20,059.31) | 02/28/10 | (20,059.31) | 0.00 | 0.00 | (20,059.31) | |
| 000405 | Class 2 - 30% Depr Job 2005 Assigned to PM4 | | | | | | | | | | | | | |
| | 000 | 01/01/05 | (1,105.97) | P | TT | 01 00 | 0.00 | (1,105.97) | 02/28/10 | (1,105.97) | 0.00 | 0.00 | (1,105.97) | |
| 000406 | Class 2 - 30% Depr Job 2005 Assigned to PM5 | | | | | | | | | | | | | |
| | 000 | 01/01/05 | (50,350.87) | P | TT | 01 00 | 0.00 | (50,350.87) | 02/28/10 | (50,350.87) | 0.00 | 0.00 | (50,350.87) | |
| 000407 | Class 2 - 30% Depr Job 2005 Assigned to PM6 | | | | | | | | | | | | | |
| | 000 | 01/01/05 | (5,564.40) | P | TT | 01 00 | 0.00 | (5,564.40) | 02/28/10 | (5,564.40) | 0.00 | 0.00 | (5,564.40) | |

301

# MADAWASKA DIVISION
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000408 | Class 2 - 30% Depr Job 2005 assigned to Office | | | | | | | | | | | | |
| 000 | 01/01/05 | (64,516.37) | P | TT | 01 00 | 0.00 | (64,516.37) | 02/28/10 | (64,516.37) | 0.00 | 0.00 | (64,516.37) | |
| 000409 | Class 2 - 30% Depr Job 2005 Assigned to PM8 | | | | | | | | | | | | |
| 000 | 01/01/05 | (237,568.24) | P | TT | 01 00 | 0.00 | (237,568.24) | 02/28/10 | (237,568.24) | 0.00 | 0.00 | (237,568.24) | |
| 000412 | CIP Class 2 - 30% Depr Job Assigned to Bond Bldg | | | | | | | | | | | | |
| 000 | 01/01/05 | (381.88) | P | TT | 01 00 | 0.00 | (381.88) | 02/28/10 | (381.88) | 0.00 | 0.00 | (381.88) | |
| 000413 | CIP Class 2 - 30% Depr Job 2005 Assigned to Catalog Bldg | | | | | | | | | | | | |
| 000 | 01/01/05 | (254.59) | P | TT | 01 00 | 0.00 | (254.59) | 02/28/10 | (254.59) | 0.00 | 0.00 | (254.59) | |
| 000415 | 2005 PM8 Disposal Laser Slitter | | | | | | | | | | | | |
| 000 | 01/01/05 | (50,000.00) | P | 8D | 01 00 | 0.00 | (50,000.00) | 02/28/10 | (54,000.00) | 0.00 | 0.00 | (54,000.00) | |
| 000416 | 2005 ME - Disposal Dump Truck | | | | | | | | | | | | |
| 000 | 01/01/05 | (30,000.00) | P | TT | 01 00 | 0.00 | (30,000.00) | 02/28/10 | (30,000.00) | 0.00 | 0.00 | (30,000.00) | |
| 000417 | 2005 ME - Disposal Aerostar Wagon | | | | | | | | | | | | |
| 000 | 01/01/05 | (24,298.35) | P | TT | 01 00 | 0.00 | (24,298.35) | 02/28/10 | (24,298.35) | 0.00 | 0.00 | (24,298.35) | |
| 000418 | 2005 BE Disposal Lathe 16"x 10FT South Bend Model A Cat# CL 155G | | | | | | | | | | | | |
| 000 | 01/01/05 | (21,238.70) | P | 5D | 01 00 | 0.00 | (21,238.70) | 02/28/10 | (18,052.90) | 0.00 | 0.00 | (18,052.90) | |
| 000419 | 2005 CE - Disposal Lathe 16"x 10ft South Bend Model A Cat# CL 155G | | | | | | | | | | | | |
| 000 | 01/01/05 | (14,159.13) | P | 5D | 01 00 | 0.00 | (14,159.13) | 02/28/10 | (12,035.26) | 0.00 | 0.00 | (12,035.26) | |
| 000420 | 2005 BE - Disposal Roll Tracking AS/400 Model 170 | | | | | | | | | | | | |
| 000 | 01/01/05 | (49,629.58) | P | 5D | 01 00 | 0.00 | (49,629.58) | 02/28/10 | (42,185.14) | 0.00 | 0.00 | (42,185.14) | |
| 000421 | 2005- Disposal Roll Tracking AS/400 Model 170 | | | | | | | | | | | | |
| 000 | 01/01/05 | (33,086.38) | P | 5D | 01 00 | 0.00 | (33,086.38) | 02/28/10 | (28,123.42) | 0.00 | 0.00 | (28,123.42) | |
| 000426 | 2006 B3 30% Depr Job Assigned to Bond Building | | | | | | | | | | | | |
| 000 | 01/01/06 | (30,921.48) | P | TT | 01 00 | 0.00 | (30,921.48) | 02/28/10 | (30,921.48) | 0.00 | 0.00 | (30,921.48) | |
| 000427 | 2006 BE 30% Depr Job Assigns to Bond Equipment | | | | | | | | | | | | |
| 000 | 01/01/06 | (117,661.35) | P | TT | 01 00 | 0.00 | (117,661.35) | 02/28/10 | (117,661.35) | 0.00 | 0.00 | (117,661.35) | |
| 000428 | 2006 C3 30% Depr Job Assigned to Catalog Building | | | | | | | | | | | | |
| 000 | 01/01/06 | (20,614.32) | P | TT | 01 00 | 0.00 | (20,614.32) | 02/28/10 | (20,614.32) | 0.00 | 0.00 | (20,614.32) | |
| 000429 | 2006 CE 30% Depr Job Assigned to Catalog Equipment | | | | | | | | | | | | |
| 000 | 01/01/06 | (76,335.18) | P | TT | 01 00 | 0.00 | (76,335.18) | 02/28/10 | (76,335.18) | 0.00 | 0.00 | (76,335.18) | |
| 000431 | 2006 PM3 30% Depr Job Assigned to PM3 | | | | | | | | | | | | |
| 000 | 01/01/06 | 0.00 | P | TT | 01 00 | 0.00 | 0.00 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000432 | 2006 PM4 30% Depr Job Assigned to PM4 | | | | | | | | | | | | |
| 000 | 01/01/06 | (215.53) | P | TT | 01 00 | 0.00 | (215.53) | 02/28/10 | (215.53) | 0.00 | 0.00 | (215.53) | |
| 000433 | 2006 PM7 30% Depr Job Assigned to PM7 | | | | | | | | | | | | |
| 000 | 01/01/06 | 0.00 | P | TT | 01 00 | 0.00 | 0.00 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000434 | 2006 PM5 30% Depr Job Assigned to PM5 | | | | | | | | | | | | |
| 000 | 01/01/06 | (16,800.00) | P | TT | 01 00 | 0.00 | (16,800.00) | 02/28/10 | (16,800.00) | 0.00 | 0.00 | (16,800.00) | |
| 000435 | 2006 PM6 30% Depr Job Assigned to PM5 | | | | | | | | | | | | |
| 000 | 01/01/06 | (120,003.94) | P | TT | 01 00 | 0.00 | (120,003.94) | 02/28/10 | (120,003.94) | 0.00 | 0.00 | (120,003.94) | |
| 000436 | 2006 PM8 30% Depr Job Assigned to PM8 | | | | | | | | | | | | |
| 000 | 01/01/06 | (41,531.51) | P | TT | 01 00 | 0.00 | (41,531.51) | 02/28/10 | (41,531.51) | 0.00 | 0.00 | (41,531.51) | |
| 000437 | 2006 OF 30% Depr Job Assigned to C3 | | | | | | | | | | | | |
| 000 | 01/01/06 | (88,803.93) | P | TT | 01 00 | 0.00 | (88,803.93) | 02/28/10 | (88,803.93) | 0.00 | 0.00 | (88,803.93) | |
| 000440 | 2006 BE Partial Disposal of Melco Color Gauge | | | | | | | | | | | | |
| 000 | 01/01/97 | (40,000.00) | P | 6D | 01 00 | 0.00 | (40,000.00) | 02/28/10 | (16,000.00) | 0.00 | 0.00 | (16,000.00) | |
| 000441 | 2006 BE Disposal Transformer TSI 108 | | | | | | | | | | | | |
| 000 | 01/01/81 | (80,000.00) | P | TT | 01 00 | 0.00 | (80,000.00) | 02/28/10 | (80,000.00) | 0.00 | 0.00 | (80,000.00) | |
| 000442 | 2006 BE Disposal RL 454 Granite Roll | | | | | | | | | | | | |
| 000 | 01/01/76 | (80,000.00) | P | TT | 01 00 | 0.00 | (80,000.00) | 02/28/10 | (80,000.00) | 0.00 | 0.00 | (80,000.00) | |
| 000443 | 2006 Disposal BE -otor 1250 HP #N779C | | | | | | | | | | | | |
| 000 | 01/01/69 | (5,000.00) | P | TT | 01 00 | 0.00 | (5,000.00) | 02/28/10 | (5,000.00) | 0.00 | 0.00 | (5,000.00) | |
| 000444 | 2006 CE - Disposal RL 566 Granite Roll PM5 | | | | | | | | | | | | |

302

# MADAWASKA DIVISION
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal
FYE Month = December

| Sys No | In Svc Ext Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 01/01/71 | (80,000.00) | P | TT | 01 00 | 0.00 | (80,000.00) | 02/28/10 | (80,000.00) | 0.00 | 0.00 | (80,000.00) | |
| 000445 | 2006 BOOK PAPER ADJUSTMENT DUE TO UDAG LOAN OFFSET BY TOWN OF MADAWASKA | | | | | | | | | | | | |
| | 000 01/01/06 | (900,000.00) | P | NoDep | 00 00 | 0.00 | (900,000.00) | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000450 | 2007 30% Depr Job Assigned to BB | | | | | | | | | | | | |
| | 000 01/01/07 | (195,748.69) | P | TT | 01 00 | 0.00 | (195,748.69) | 02/28/10 | (195,748.69) | 0.00 | 0.00 | (195,748.69) | |
| 000451 | 2007 30% Depr Job Assigned to BE | | | | | | | | | | | | |
| | 000 01/01/07 | (237,277.02) | P | TT | 01 00 | 0.00 | (237,277.02) | 02/28/10 | (237,277.02) | 0.00 | 0.00 | (237,277.02) | |
| 000452 | 2007 30% Depr Job Assigned to C3 | | | | | | | | | | | | |
| | 000 01/01/07 | (14,177.21) | P | TT | 01 00 | 0.00 | (14,177.21) | 02/28/10 | (14,177.21) | 0.00 | 0.00 | (14,177.21) | |
| 000453 | 2007 30% Depr Job Assigned to CE | | | | | | | | | | | | |
| | 000 01/01/07 | (71,758.16) | P | TT | 01 00 | 0.00 | (71,758.16) | 02/28/10 | (71,758.16) | 0.00 | 0.00 | (71,758.16) | |
| 000454 | 2007 30% Depr Job Assigned to PM3 | | | | | | | | | | | | |
| | 000 01/01/07 | (163,109.26) | P | TT | 01 00 | 0.00 | (163,109.26) | 02/28/10 | (163,109.26) | 0.00 | 0.00 | (163,109.26) | |
| 000455 | 2007 30% Depr Job Assigned to PM5 | | | | | | | | | | | | |
| | 000 01/01/07 | (215.53) | P | TT | 01 00 | 0.00 | (215.53) | 02/28/10 | (215.53) | 0.00 | 0.00 | (215.53) | |
| 000456 | 2007 30% Depr Job Assigned to PM6 | | | | | | | | | | | | |
| | 000 01/01/07 | (14,392.73) | P | TT | 01 00 | 0.00 | (14,392.73) | 02/28/10 | (14,392.73) | 0.00 | 0.00 | (14,392.73) | |
| 000457 | 2007 30% Depr Job Assigned to PM8 | | | | | | | | | | | | |
| | 000 01/01/07 | (37,840.21) | P | TT | 01 00 | 0.00 | (37,840.21) | 02/28/10 | (37,840.21) | 0.00 | 0.00 | (37,840.21) | |
| 000459 | 2007 CIP 30% Depr Job Assigned to BB | | | | | | | | | | | | |
| | 000 01/01/07 | (3,180.17) | P | TT | 01 00 | 0.00 | (3,180.17) | 02/28/10 | (3,180.17) | 0.00 | 0.00 | (3,180.17) | |
| 000460 | 2007 CIP 30% Depr Job Assigned to CB | | | | | | | | | | | | |
| | 000 01/01/07 | (2,120.11) | P | TT | 01 00 | 0.00 | (2,120.11) | 02/28/10 | (2,120.11) | 0.00 | 0.00 | (2,120.11) | |
| 000461 | 2007 CIP 30% Depr Job Assigned to CE | | | | | | | | | | | | |
| | 000 01/01/07 | (6,000.00) | P | TT | 01 00 | 0.00 | (6,000.00) | 02/28/10 | (6,000.00) | 0.00 | 0.00 | (6,000.00) | |
| 000462 | 2007 CIP 30% Depr Job Assigned to PM3 | | | | | | | | | | | | |
| | 000 01/01/07 | (35,864.94) | P | TT | 01 00 | 0.00 | (35,864.94) | 02/28/10 | (35,864.94) | 0.00 | 0.00 | (35,864.94) | |
| 000463 | 2007 CIP 30% Depr Job Assigned to PM4 | | | | | | | | | | | | |
| | 000 01/01/07 | (37,204.78) | P | TT | 01 00 | 0.00 | (37,204.78) | 02/28/10 | (37,204.78) | 0.00 | 0.00 | (37,204.78) | |
| 000464 | 2007 CIP 30% Depr Job Assigned to PM5 | | | | | | | | | | | | |
| | 000 01/01/07 | (58,821.25) | P | TT | 01 00 | 0.00 | (58,821.25) | 02/28/10 | (58,821.25) | 0.00 | 0.00 | (58,821.25) | |
| 000465 | Disposal 2007 BE Centriscreens | | | | | | | | | | | | |
| | 000 01/01/07 | (230,000.00) | P | TT | 01 00 | 0.00 | (230,000.00) | 02/28/10 | (230,000.00) | 0.00 | 0.00 | (230,000.00) | |
| 000466 | Disposal 2007 CE - Shell #RLSC9 | | | | | | | | | | | | |
| | 000 01/01/07 | (50,000.00) | P | TT | 01 00 | 0.00 | (50,000.00) | 02/28/10 | (50,000.00) | 0.00 | 0.00 | (50,000.00) | |
| 000467 | Disposal 2007 Land - Dionne Drive Settlement 78 Fox Street | | | | | | | | | | | | |
| | 000 01/01/07 | (5,000.00) | P | NoDep | 00 00 | 0.00 | (5,000.00) | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000470 | 2008 30% Depr Job Assigned to BB | | | | | | | | | | | | |
| | 000 01/01/08 | (17,227.92) | P | TT | 01 00 | 0.00 | (17,227.92) | 02/28/10 | (17,227.92) | 0.00 | 0.00 | (17,227.92) | |
| 000471 | 2008 30% Depr Job Assigned to BE | | | | | | | | | | | | |
| | 000 01/01/08 | (5,543.60) | P | TT | 01 00 | 0.00 | (5,543.60) | 02/28/10 | (5,543.60) | 0.00 | 0.00 | (5,543.60) | |
| 000472 | 2008 30% Depr Job Assigned to C3 | | | | | | | | | | | | |
| | 000 01/01/08 | (408.00) | P | TT | 01 00 | 0.00 | (408.00) | 02/28/10 | (408.00) | 0.00 | 0.00 | (408.00) | |
| 000473 | 2008 30% Depr Job Assigned to CB | | | | | | | | | | | | |
| | 000 01/01/08 | (11,485.28) | P | TT | 01 00 | 0.00 | (11,485.28) | 02/28/10 | (11,485.28) | 0.00 | 0.00 | (11,485.28) | |
| 000474 | 2008 30% Depr Job Assigned to CE | | | | | | | | | | | | |
| | 000 01/01/08 | (16,958.31) | P | TT | 01 00 | 0.00 | (16,958.31) | 02/28/10 | (16,958.31) | 0.00 | 0.00 | (16,958.31) | |
| 000475 | 2008 30% Depr Job Assigned to PM3 | | | | | | | | | | | | |
| | 000 01/01/08 | (59,829.17) | P | TT | 01 00 | 0.00 | (59,829.17) | 02/28/10 | (59,829.17) | 0.00 | 0.00 | (59,829.17) | |
| 000476 | 2008 30% Depr Job Assigned to PM4 | | | | | | | | | | | | |
| | 000 01/01/08 | (75,042.02) | P | TT | 01 00 | 0.00 | (75,042.02) | 02/28/10 | (75,042.02) | 0.00 | 0.00 | (75,042.02) | |
| 000477 | 2008 30% Depr Job Assigned to PM5 | | | | | | | | | | | | |
| | 000 01/01/08 | (104,689.39) | P | TT | 01 00 | 0.00 | (104,689.39) | 02/28/10 | (104,689.39) | 0.00 | 0.00 | (104,689.39) | |

*363*

## MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000478 | 2008 30% Depr Job Assigned to PM6 | | | | | | | | | | | | |
| 000 | 01/01/08 | (612.00) | P | TT | 01 00 | 0.00 | (612.00) | 02/28/10 | (612.00) | 0.00 | 0.00 | (612.00) | |
| 000479 | 2008 30% Depr Job Assigned to PM7 | | | | | | | | | | | | |
| 000 | 01/01/08 | (32,643.75) | P | TT | 01 00 | 0.00 | (32,643.75) | 02/28/10 | (32,643.75) | 0.00 | 0.00 | (32,643.75) | |
| 000480 | 2008 30% Depr Job Assigned to PM8 | | | | | | | | | | | | |
| 000 | 01/01/08 | (155,099.15) | P | TT | 01 00 | 0.00 | (155,099.15) | 02/28/10 | (155,099.15) | 0.00 | 0.00 | (155,099.15) | |
| 000482 | Disposal 2008 Land 94  15 Avenue | | | | | | | | | | | | |
| 000 | 01/01/08 | (1.00) | P | NoDep | 00 00 | 0.00 | (1.00) | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000485 | 2009 30% Depreciation Job Assigned to BB | | | | | | | | | | | | |
| 000 | 01/01/09 | (53,928.05) | P | TT | 01 00 | 0.00 | (53,928.05) | 02/28/10 | (53,928.05) | 0.00 | 0.00 | (53,928.05) | |
| 000486 | 2009 30% Depreciation Job Assigned to CB | | | | | | | | | | | | |
| 000 | 01/01/09 | (4,836.17) | P | TT | 01 00 | 0.00 | (4,836.17) | 02/28/10 | (4,836.17) | 0.00 | 0.00 | (4,836.17) | |
| 000487 | 2009 30% Depreciation Job Assigned to BE | | | | | | | | | | | | |
| 000 | 01/01/09 | (13,090.15) | P | TT | 01 00 | 0.00 | (13,090.15) | 02/28/10 | (13,090.15) | 0.00 | 0.00 | (13,090.15) | |
| 000488 | 2009 30% Depreciation Job Assigned to CE | | | | | | | | | | | | |
| 000 | 01/01/09 | (3,272.54) | P | TT | 01 00 | 0.00 | (3,272.54) | 02/28/10 | (3,272.54) | 0.00 | 0.00 | (3,272.54) | |
| 000489 | 2009 30% Depreciation Job Assigned to PM3 | | | | | | | | | | | | |
| 000 | 01/01/09 | (1,495.91) | P | TT | 01 00 | 0.00 | (1,495.91) | 02/28/10 | (1,495.91) | 0.00 | 0.00 | (1,495.91) | |
| 000490 | 2009 30% Depreciation Job Assigned to PM5 | | | | | | | | | | | | |
| 000 | 01/01/09 | (6,818.20) | P | TT | 01 00 | 0.00 | (6,818.20) | 02/28/10 | (6,818.20) | 0.00 | 0.00 | (6,818.20) | |
| 000491 | 2009 30% Depreciation Job Assigned to PM7 | | | | | | | | | | | | |
| 000 | 01/01/09 | (62,964.88) | P | TT | 01 00 | 0.00 | (62,964.88) | 02/28/10 | (62,964.88) | 0.00 | 0.00 | (62,964.88) | |
| 000492 | 2009 30% Depreciation Job Assigned to PM8 | | | | | | | | | | | | |
| 000 | 01/01/09 | (6,033.20) | P | TT | 01 00 | 0.00 | (6,033.20) | 02/28/10 | (6,033.20) | 0.00 | 0.00 | (6,033.20) | |
| 000493 | 2009 30% Depreciation Job Assigned to CIP PM8 | | | | | | | | | | | | |
| 000 | 01/01/09 | (22,200.00) | P | TT | 01 00 | 0.00 | (22,200.00) | 02/28/10 | (22,200.00) | 0.00 | 0.00 | (22,200.00) | |
| 000495 | 2009 Disposal EC Clarifier Sludge Thickening in service 1976 | | | | | | | | | | | | |
| 000 | 01/01/09 | (452,000.00) | P | TT | 01 00 | 0.00 | (452,000.00) | 02/28/10 | (452,000.00) | 0.00 | 0.00 | (452,000.00) | |
| 000496 | 2009 Disposal CE - Beloit Brokemaster Pulper Agitator | | | | | | | | | | | | |
| 000 | 01/01/09 | (15,000.00) | P | TT | 01 00 | 0.00 | (15,000.00) | 02/28/10 | (15,000.00) | 0.00 | 0.00 | (15,000.00) | |
| 000497 | 2009 Disposal MM-106-78 PM8 control System in Service approx 1984 | | | | | | | | | | | | |
| 000 | 01/01/09 | (648,682.41) | P | TT | 01 00 | 0.00 | (648,682.41) | 02/28/10 | (648,682.41) | 0.00 | 0.00 | (648,682.41) | |
| 000498 | 2009 Disposal PM8 | | | | | | | | | | | | |
| 000 | 01/01/09 | (710,000.00) | P | 9D | 01 00 | 0.00 | (710,000.00) | 02/28/10 | (692,250.00) | 0.00 | 0.00 | (692,250.00) | |
| 000901 | CMMS | | | | | | | | | | | | |
| 000 | 01/01/96 | 18,149.15 | P | SLHY | 07 00 | 0.00 | 18,149.15 | 02/28/10 | 18,149.15 | 0.00 | 0.00 | 18,149.15 | |
| 000902 | FRESH WATER FILTERING IMPROVE | | | | | | | | | | | | |
| 000 | 01/01/96 | (80,339.77) | P | SLHY | 20 00 | 0.00 | (80,339.77) | 02/28/10 | (54,229.37) | (334.75) | (1,004.24) | (55,233.61) | |
| 000903 | FRESH WATER FILTERING IMPROVE | | | | | | | | | | | | |
| 000 | 01/01/96 | (53,559.85) | P | SLHY | 20 00 | 0.00 | (53,559.85) | 02/28/10 | (36,152.87) | (223.16) | (669.49) | (36,822.36) | |
| 000904 | GEN. PLANT REPAIRS & IMPROVEMENTS | | | | | | | | | | | | |
| 000 | 01/01/96 | 227,909.88 | P | SLHY | 40 00 | 0.00 | 227,909.88 | 02/28/10 | 76,919.62 | 474.81 | 1,424.43 | 78,344.05 | |
| 000905 | GEN. PLANT REPAIRS & IMPROVEMENTS | | | | | | | | | | | | |
| 000 | 01/01/96 | 151,939.92 | P | SLHY | 40 00 | 0.00 | 151,939.92 | 02/28/10 | 51,279.75 | 316.54 | 949.62 | 52,229.37 | |
| 000906 | PRODUCT DEV. BUILDING/OFFICE | | | | | | | | | | | | |
| 000 | 01/01/96 | 587,836.46 | R | SLHY | 40 00 | 0.00 | 587,836.46 | 02/28/10 | 198,394.79 | 1,224.66 | 3,673.97 | 202,068.76 | |
| 000907 | PRODUCT DEV. BUILDING/OFFICE | | | | | | | | | | | | |
| 000 | 01/01/96 | 391,690.98 | R | SLHY | 40 00 | 0.00 | 391,690.98 | 02/28/10 | 132,263.28 | 816.44 | 2,449.32 | 134,712.60 | |
| 000908 | AS/400 MODEL 310 | | | | | | | | | | | | |
| 000 | 01/01/96 | 21,055.95 | P | SLHY | 05 00 | 0.00 | 21,055.95 | 02/28/10 | 21,055.95 | 0.00 | 0.00 | 21,055.95 | |
| 000909 | FINE PAPER PRE-REFINING | | | | | | | | | | | | |
| 000 | 01/01/96 | 3,662.10 | P | SLHY | 20 00 | 0.00 | 3,662.10 | 02/28/10 | 2,471.98 | 15.26 | 45.77 | 2,517.75 | |
| 000910 | #3 RAW STOCK FILTER REBUILD | | | | | | | | | | | | |

304

# MADAWASKA DIVISION
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal
FYE Month = December

| Sys No | In Svc Ext Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000911 | 000 01/01/96 ALKALINE CONVERSION # 1 & 4 PM | 22,354.36 | P | SLHY | 20 00 | .00 | 22,354.35 | 02/28/10 | 15,095.97 | 93.18 | 279.55 | 15,375.52 | |
| 000912 | 000 01/01/96 REPLACE,MILL POWER TRANSFORMER | 70,097.27 | P | SLHY | 20 00 | 0.00 | 70,097.27 | 02/28/10 | 47,315.61 | 292.07 | 876.21 | 48,191.82 | |
| 000913 | 000 01/01/96 REPLACE,MILL POWER TRANSFORMER | 350,587.29 | P | SLHY | 20 00 | 0.00 | 350,587.29 | 02/28/10 | 236,646.49 | 1,460.78 | 4,382.34 | 241,028.83 | |
| 000914 | 000 01/01/96 MILL DISTRIBUTION SYS.- PHASE I | 233,724.86 | P | SLHY | 20 00 | 0.00 | 233,724.86 | 02/28/10 | 157,764.24 | 973.85 | 2,921.56 | 160,685.80 | |
| 000915 | 000 01/01/96 MILL DISTRIBUTION SYS.- PHASE I | 668,856.95 | P | SLHY | 20 00 | 0.00 | 668,856.95 | 02/28/10 | 451,478.47 | 2,786.91 | 8,360.71 | 459,839.18 | |
| 000917 | 000 01/01/96 NO. 3 MC, SOFTNIP CALENDER PRO. | 445,904.63 | P | SLHY | 20 00 | 0.00 | 445,904.63 | 02/28/10 | 300,985.61 | 1,857.93 | 5,573.80 | 306,559.41 | |
| 000918 | 000 01/01/96 NO. 3 MC, SOFTNIP CALENDER PRO, | 144,940.18 | P | SLHY | 20 00 | 0.00 | 144,940.18 | 02/28/10 | 97,834.54 | 603.92 | 1,811.75 | 99,646.39 | |
| 000919 | 000 01/01/96 #4 MC FOURD. DANDY ROLL INSTALL. | 144,940.17 | P | SLHY | 20 00 | 0.00 | 144,940.17 | 02/28/10 | 97,834.54 | 603.92 | 1,811.75 | 99,646.39 | |
| 000920 | 000 01/01/96 NO. 7 PM CENTRISCREEN SYSTEM | 76,561.85 | P | SLHY | 20 00 | 0.00 | 76,561.85 | 02/28/10 | 51,679.22 | 319.01 | 957.02 | 52,636.24 | |
| 000921 | 000 01/01/96 #7 PM METER SIZE PRESS/COATER | (8,595.00) | P | SLHY | 20 00 | 0.00 | (8,595.00) | 02/28/10 | (6,071.63) | (37.48) | (112.43) | (6,184.06) | |
| 000922 | 000 01/01/96 #7 P.M. UPGRADE SULFITE REFINER | (100,155.18) | P | SLHY | 20 00 | 0.00 | (100,155.18) | 02/28/10 | (67,604.76) | (417.32) | (1,251.94) | (68,856.70) | |
| 000923 | 000 01/01/96 NO. 8 PM PRESS ROLLS | 284,922.04 | P | SLHY | 20 00 | 0.00 | 284,922.04 | 02/28/10 | 192,322.35 | 1,187.17 | 3,561.52 | 195,883.87 | |
| 000925 | 000 01/01/96 CAT MILL IMPROVE. S/C REL GRADES | 895,779.18 | P | SLHY | 20 00 | 0.00 | 895,779.18 | 02/28/10 | 604,650.96 | 3,782.42 | 11,197.24 | 615,848.20 | |
| 000926 | 000 01/01/96 UPGRADE SUPERCAL CC ROLLS | 945,653.22 | P | SLHY | 20 00 | 0.00 | 945,653.22 | 02/28/10 | 638,315.91 | 3,940.22 | 11,820.66 | 650,136.57 | |
| 000927 | 000 01/01/96 #5 PM SLOTTED SCREEN SYSTEM | 111,237.14 | P | SLHY | 20 00 | 0.00 | 111,237.14 | 02/28/10 | 75,085.11 | 463.49 | 1,390.46 | 76,475.57 | |
| 000928 | 000 01/01/96 NO. 6 C.D. CONTROLS | 687,441.39 | P | SLHY | 20 00 | 0.00 | 687,441.39 | 02/28/10 | 464,022.95 | 2,864.34 | 8,593.01 | 472,615.96 | |
| 000929 | 000 01/01/96 CHALK SYSTEM | 232,384.08 | P | SLHY | 20 00 | 0.00 | 232,384.08 | 02/28/10 | 156,859.20 | 968.27 | 2,904.80 | 159,764.00 | |
| 000930 | 000 01/01/96 NO. 1 & 2 MC ROOM ROOFS | 261.57 | P | SLHY | 20 00 | 0.00 | 261.57 | 02/28/10 | 169.83 | 1.05 | 3.14 | 172.97 | |
| 000931 | 000 01/01/96 FEES FOR PRODUCT DEVEL,BUILDING | 441,227.08 | R | SLHY | 40 00 | 0.00 | 441,227.08 | 02/28/10 | 148,914.18 | 919.23 | 2,757.67 | 151,671.85 | |
| 000932 | 000 01/01/96 FEES FOR PRODUCT DEVEL,BUILDING | (3,371.15) | R | SLHY | 40 00 | 0.00 | (3,371.15) | 02/28/10 | (1,137.78) | (7.03) | (21.07) | (1,158.85) | |
| 000933 | 000 01/01/96 ENGINEERING FEES - ROLL WRAPPING | (2,247.43) | R | SLHY | 40 00 | 0.00 | (2,247.43) | 02/28/10 | (758.56) | (4.68) | (14.04) | (772.60) | |
| 000934 | 000 01/01/96 DESK COMPUTERS - MILL GENERAL | (42,017.05) | R | SLHY | 40 00 | 0.00 | (42,017.05) | 02/28/10 | (14,180.80) | (87.53) | (262.60) | (14,443.40) | |
| 000935 | 000 01/01/96 NETWORK SERVER & SOFTWARE UP. | (801.00) | P | SLHY | 05 00 | 0.00 | (801.00) | 02/28/10 | (801.00) | 0.00 | 0.00 | (801.00) | |
| 000936 | 000 01/01/96 NETWORK SERVER & SOFTWARE UP. | 9,338.74 | P | SLHY | 20 00 | 0.00 | 9,338.74 | 02/28/10 | 6,303.59 | 38.91 | 116.73 | 6,420.42 | |
| 000937 | 000 01/01/96 DIAGNOSTIC VIDEO SYSTEM | 6,225.83 | P | SLHY | 20 00 | 0.00 | 6,225.83 | 02/28/10 | 4,202.42 | 25.94 | 77.82 | 4,280.24 | |
| 000938 | 000 01/01/96 BOND MILL FIBER OPTIC EXPANSION | 852.97 | P | SLHY | 20 00 | 0.00 | 852.97 | 02/28/10 | 575.78 | 3.56 | 10.66 | 586.44 | |
| | 000 01/01/96 | 120,919.62 | P | SLHY | 20 00 | 0.00 | 120,919.62 | 02/28/10 | 81,620.73 | 503.83 | 1,511.49 | 83,132.22 | |

305

# MADAWASKA DIVISION
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No. Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000939 | | PURCHASE MAINT. TOOLS | | | | | | | | | | | |
| | 000 01/01/95 | 52,685.60 | P | SLHY | 20 00 | 0.00 | 52,685.60 | 02/28/10 | 35,562.78 | 219.53 | 658.57 | 36,221.35 | |
| 000940 | | PURCHASE MAINT. TOOLS | | | | | | | | | | | |
| | 000 01/01/95 | 35,123.73 | P | SLHY | 20 00 | 0.00 | 35,123.73 | 02/28/10 | 23,708.56 | 146.35 | 439.04 | 24,147.60 | |
| 000941 | | PURCHASE MACHINERY ANALYZER | | | | | | | | | | | |
| | 000 01/01/95 | 8,587.90 | P | SLHY | 20 00 | 0.00 | 8,587.90 | 02/28/10 | 5,796.90 | 35.79 | 107.35 | 5,904.25 | |
| 000942 | | PURCHASE MACHINERY ANALYZER | | | | | | | | | | | |
| | 000 01/01/95 | 5,725.27 | P | SLHY | 20 00 | 0.00 | 5,725.27 | 02/28/10 | 3,864.51 | 23.85 | 71.55 | 3,936.07 | |
| 000943 | | MAIN OFFICE/LAB IMPROVEMENTS | | | | | | | | | | | |
| | 000 01/01/95 | 66,688.97 | R | SLHY | 40 00 | 0.00 | 66,688.97 | 02/28/10 | 22,507.60 | 138.93 | 416.80 | 22,924.40 | |
| 000944 | | MAIN OFFICE/LAB IMPROVEMENTS | | | | | | | | | | | |
| | 000 01/01/96 | 44,459.32 | R | SLHY | 40 00 | 0.00 | 44,459.32 | 02/28/10 | 15,004.98 | 92.63 | 277.87 | 15,282.85 | |
| 000945 | | PURCH DESKTOP COMPUTERS/PRTR | | | | | | | | | | | |
| | 000 01/01/95 | 38,688.29 | P | SLHY | 20 00 | 0.00 | 38,688.29 | 02/28/10 | 26,114.67 | 161.20 | 483.60 | 26,598.27 | |
| 000946 | | PURCH DESKTOP COMPUTERS/PRTR | | | | | | | | | | | |
| | 000 01/01/95 | 25,792.20 | P | SLHY | 20 00 | 0.00 | 25,792.20 | 02/28/10 | 17,409.74 | 107.47 | 322.40 | 17,732.14 | |
| 000947 | | LEAD PAINT ABATEMENT EQUIP. | | | | | | | | | | | |
| | 000 01/01/95 | 10,723.13 | P | SLHY | 20 00 | 0.00 | 10,723.13 | 02/28/10 | 7,238.16 | 44.68 | 134.04 | 7,372.20 | |
| 000948 | | LEAD PAINT ABATEMENT EQUIP. | | | | | | | | | | | |
| | 000 01/01/95 | 7,148.75 | P | SLHY | 20 00 | 0.00 | 7,148.75 | 02/28/10 | 4,825.44 | 29.79 | 89.36 | 4,914.80 | |
| 000949 | | REPL PROMETHIUM SOURCES | | | | | | | | | | | |
| | 000 01/01/95 | 24,720.00 | P | SLHY | 20 00 | 0.00 | 24,720.00 | 02/28/10 | 16,686.00 | 103.00 | 309.00 | 16,995.00 | |
| 000950 | | REPL PROMETHIUM SOURCES | | | | | | | | | | | |
| | 000 01/01/95 | 16,480.00 | P | SLHY | 20 00 | 0.00 | 16,480.00 | 02/28/10 | 11,124.00 | 68.57 | 206.00 | 11,330.00 | |
| 000951 | | TECH COLOR TOUCH SPECTRO | | | | | | | | | | | |
| | 000 01/01/95 | 33,990.00 | P | SLHY | 20 00 | 0.00 | 33,990.00 | 02/28/10 | 22,943.25 | 141.52 | 424.87 | 23,368.12 | |
| 000952 | | PURCHASE CLIENT SERVER TOOLS | | | | | | | | | | | |
| | 000 01/01/95 | 10,371.16 | P | SLHY | 20 00 | 0.00 | 10,371.16 | 02/28/10 | 7,000.56 | 43.22 | 129.64 | 7,130.20 | |
| 000953 | | PURCHASE CLIENT SERVER TOOLS | | | | | | | | | | | |
| | 000 01/01/95 | 6,914.11 | P | SLHY | 20 00 | 0.00 | 6,914.11 | 02/28/10 | 4,667.08 | 28.81 | 86.42 | 4,753.50 | |
| 000954 | | PURCH PILOT COATER | | | | | | | | | | | |
| | 000 01/01/95 | 11,322.11 | P | SLHY | 20 00 | 0.00 | 11,322.11 | 02/28/10 | 7,642.48 | 47.17 | 141.52 | 7,784.00 | |
| 000955 | | PURCH PILOT COATER | | | | | | | | | | | |
| | 000 01/01/95 | 7,548.07 | P | SLHY | 20 00 | 0.00 | 7,548.07 | 02/28/10 | 5,094.90 | 31.45 | 94.35 | 5,169.25 | |
| 000956 | | PURCH OXFORD 3000 LAB-X INSTR. | | | | | | | | | | | |
| | 000 01/01/95 | 26,500.00 | P | SLHY | 20 00 | 0.00 | 26,500.00 | 02/28/10 | 17,887.50 | 110.42 | 331.25 | 18,218.75 | |
| 000957 | | PRUCH RELEASE & ADHESION TSTR | | | | | | | | | | | |
| | 000 01/01/95 | 10,036.50 | P | SLHY | 20 00 | 0.00 | 10,036.50 | 02/28/10 | 6,774.70 | 41.82 | 125.45 | 6,900.15 | |
| 000958 | | PRUCH RELEASE & ADHESION TSTR | | | | | | | | | | | |
| | 000 01/01/95 | 6,691.00 | P | SLHY | 20 00 | 0.00 | 6,691.00 | 02/28/10 | 4,516.43 | 27.88 | 83.63 | 4,600.06 | |
| 000959 | | REPL GEN. ACCT. OFFICE COPIER | | | | | | | | | | | |
| | 000 01/01/95 | 25,469.68 | P | SLHY | 05 00 | 0.00 | 25,469.68 | 02/28/10 | 25,469.68 | 0.00 | 0.00 | 25,469.68 | |
| 000960 | | OFF. FURNITURE-PROD. DEV. BLDG. | | | | | | | | | | | |
| | 000 01/01/95 | 95,882.37 | P | SLHY | 05 00 | 0.00 | 95,882.37 | 02/28/10 | 95,882.37 | 0.00 | 0.00 | 95,882.37 | |
| 000961 | | PROPERTY PURCHASE NO. 13TH AVE. | | | | | | | | | | | |
| | 000 01/01/95 | 85,546.00 | R | SLHY | 40 00 | 0.00 | 85,546.00 | 02/28/10 | 28,871.78 | 178.22 | 534.66 | 29,406.44 | |
| 000962 | | PURCH BRIDGE ST PROP-E. ALBERT | | | | | | | | | | | |
| | 000 01/01/95 | 70,695.53 | R | SLHY | 40 00 | 0.00 | 70,695.53 | 02/28/10 | 23,859.77 | 147.28 | 441.84 | 24,301.61 | |
| 000963 | | BD COAT KIT DISTR. CTRL SYSTEM | | | | | | | | | | | |
| | 000 01/01/95 | 33,371.46 | P | SLHY | 20 00 | 0.00 | 33,371.46 | 02/28/10 | 22,525.70 | 139.05 | 417.14 | 22,942.84 | |
| 000964 | | NO. 1 HYDRO CONSISTENCY CONTROL | | | | | | | | | | | |
| | 000 01/01/95 | 20,884.31 | P | SLHY | 20 00 | 0.00 | 20,884.31 | 02/28/10 | 14,096.97 | 87.02 | 261.05 | 14,358.02 | |
| 000965 | | NO. 4 PM & HI-DENSITY EXPANSION | | | | | | | | | | | |

306

# MADAWASKA DIVISION
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal
FYE Month = December

| Sys No / Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000 | 01/01/95 | 223,191.63 | P | SLHY | 20 00 | 0.00 | 223,191.63 | 02/28/10 | 150,654.33 | 929.96 | 2,789.89 | 153,444.22 | |
| 000955 NO. 1 BD HYDRO PUMP & MAG.TRAP | | | | | | | | | | | | | |
| 000 | 01/01/95 | 60,328.07 | P | SLHY | 20 00 | 0.00 | 60,328.07 | 02/28/10 | 40,721.40 | 251.37 | 754.10 | 41,475.50 | |
| 000957 INCREASE SULPH.DISTRIB. CAPACITY | | | | | | | | | | | | | |
| 000 | 01/01/95 | 85,319.45 | P | SLHY | 20 00 | 0.00 | 85,319.45 | 02/28/10 | 57,590.60 | 355.50 | 1,066.49 | 58,657.09 | |
| 000968 INCREASE SULPH.DISTRIB. CAPACITY | | | | | | | | | | | | | |
| 000 | 01/01/95 | 56,879.63 | P | SLHY | 20 00 | 0.00 | 56,879.63 | 02/28/10 | 38,993.73 | 237.00 | 710.99 | 39,104.72 | |
| 000969 #3 PM STOCK PREP DCS EXPANSION | | | | | | | | | | | | | |
| 000 | 01/01/95 | 230,858.74 | P | SLHY | 20 00 | 0.00 | 230,858.74 | 02/28/10 | 155,829.68 | 961.91 | 2,885.73 | 158,715.42 | |
| 000970 BOND MILL HI-PH 95 SIZE DIST SYS | | | | | | | | | | | | | |
| 000 | 01/01/95 | 269,214.27 | P | SLHY | 20 00 | 0.00 | 269,214.27 | 02/28/10 | 181,719.59 | 1,121.72 | 3,365.17 | 185,084.76 | |
| 000971 BD HYDRO WIRE & STRAP CHOPPER | | | | | | | | | | | | | |
| 000 | 01/01/95 | 11,415.38 | P | SLHY | 20 00 | 0.00 | 11,415.38 | 02/28/10 | 7,705.40 | 47.57 | 142.69 | 7,848.09 | |
| 000972 RAW STK FILTERS AUTOMATION | | | | | | | | | | | | | |
| 000 | 01/01/95 | 164,444.17 | P | SLHY | 20 00 | 0.00 | 164,444.17 | 02/28/10 | 110,999.84 | 685.19 | 2,055.55 | 113,055.39 | |
| 000973 IMPROVEMENT #7 & 8 PM BEATER RM | | | | | | | | | | | | | |
| 000 | 01/01/95 | 52,175.70 | P | SLHY | 20 00 | 0.00 | 52,175.70 | 02/28/10 | 35,218.66 | 217.40 | 652.19 | 35,870.85 | |
| 000974 IMPROVEMENT #7 & 8 PM BEATER RM | | | | | | | | | | | | | |
| 000 | 01/01/95 | 52,175.70 | P | SLHY | 20 00 | 0.00 | 52,175.70 | 02/28/10 | 35,218.66 | 217.40 | 652.19 | 35,870.85 | |
| 000975 2 REPLACE #2 CLAY & ANSILEX LINES | | | | | | | | | | | | | |
| 000 | 01/01/95 | 126,911.92 | P | SLHY | 20 00 | 0.00 | 126,911.92 | 02/28/10 | 85,665.60 | 528.80 | 1,586.40 | 87,252.00 | |
| 000976 ALUM TANK OVERHAUL | | | | | | | | | | | | | |
| 000 | 01/01/95 | 10,174.12 | P | SLHY | 20 00 | 0.00 | 10,174.12 | 02/28/10 | 6,867.58 | 42.39 | 127.17 | 6,994.75 | |
| 000977 BOND SHIPPING CLAMP TRUCKS | | | | | | | | | | | | | |
| 000 | 01/01/95 | 87,715.00 | P | SLHY | 20 00 | 0.00 | 87,715.00 | 02/28/10 | 59,207.63 | 365.46 | 1,096.43 | 60,304.06 | |
| 000978 UPGRADE CONDENSATE POLISHERS | | | | | | | | | | | | | |
| 000 | 01/01/95 | 9,098.92 | P | SLHY | 20 00 | 0.00 | 9,098.92 | 02/28/10 | 5,141.82 | 37.91 | 113.73 | 6,255.55 | |
| 000979 UPGRADE CONDENSATE POLISHERS | | | | | | | | | | | | | |
| 000 | 01/01/95 | 6,065.95 | P | SLHY | 20 00 | 0.00 | 6,065.95 | 02/28/10 | 4,094.55 | 25.27 | 75.82 | 4,170.37 | |
| 000980 PRESSURE REDUCING VALVE | | | | | | | | | | | | | |
| 000 | 01/01/95 | 121,558.27 | P | SLHY | 20 00 | 0.00 | 121,558.27 | 02/28/10 | 82,051.79 | 506.49 | 1,519.47 | 83,571.26 | |
| 000981 PRESSURE REDUCING VALVE | | | | | | | | | | | | | |
| 000 | 01/01/95 | 81,038.84 | P | SLHY | 20 00 | 0.00 | 81,038.84 | 02/28/10 | 54,701.19 | 337.66 | 1,012.98 | 55,714.17 | |
| 000982 REPL BD MILL BTR RM STARTERS | | | | | | | | | | | | | |
| 000 | 01/01/95 | 81,714.60 | P | SLHY | 20 00 | 0.00 | 81,714.60 | 02/28/10 | 55,157.36 | 340.48 | 1,021.43 | 56,178.79 | |
| 000983 UPGRADE BOND ROLL WRAPPER | | | | | | | | | | | | | |
| 000 | 01/01/95 | 78,257.12 | P | SLHY | 20 00 | 0.00 | 78,257.12 | 02/28/10 | 52,823.61 | 326.07 | 978.21 | 53,801.82 | |
| 000984 BD MAINT GARAGE EXHAUST SYS. | | | | | | | | | | | | | |
| 000 | 01/01/95 | 15,398.72 | P | SLHY | 20 00 | 0.00 | 15,398.72 | 02/28/10 | 10,394.19 | 64.16 | 192.48 | 10,586.67 | |
| 000985 BD MAINT GARAGE EXHAUST SYS. | | | | | | | | | | | | | |
| 000 | 01/01/95 | 10,265.81 | P | SLHY | 20 00 | 0.00 | 10,265.81 | 02/28/10 | 6,929.42 | 42.76 | 128.32 | 7,057.74 | |
| 000986 BD MILL BULK OIL SYSTEM | | | | | | | | | | | | | |
| 000 | 01/01/95 | 90,772.46 | P | SLHY | 20 00 | 0.00 | 90,772.46 | 02/28/10 | 61,271.37 | 378.22 | 1,134.65 | 62,406.02 | |
| 000987 AUTOMATIC COAGULANT CONTROL | | | | | | | | | | | | | |
| 000 | 01/01/95 | 14,206.13 | P | SLHY | 20 00 | 0.00 | 14,206.13 | 02/28/10 | 9,589.16 | 59.19 | 177.57 | 9,766.75 | |
| 000988 AUTOMATIC COAGULANT CONTROL | | | | | | | | | | | | | |
| 000 | 01/01/95 | 9,470.76 | P | SLHY | 20 00 | 0.00 | 9,470.76 | 02/28/10 | 6,392.79 | 39.46 | 118.38 | 6,511.17 | |
| 000989 INCLINED SCREENS REPLACEMENT | | | | | | | | | | | | | |
| 000 | 01/01/95 | 33,473.20 | P | SLHY | 20 00 | 0.00 | 33,473.20 | 02/28/10 | 22,594.41 | 139.47 | 418.41 | 23,012.82 | |
| 000990 INCLINED SCREENS REPLACEMENT | | | | | | | | | | | | | |
| 000 | 01/01/95 | 22,315.46 | P | SLHY | 20 00 | 0.00 | 22,315.46 | 02/28/10 | 15,062.90 | 92.98 | 278.94 | 15,341.84 | |
| 000991 REPLACE #2 SLUDGE PUMP DRIVE | | | | | | | | | | | | | |
| 000 | 01/01/95 | 14,259.59 | P | SLHY | 20 00 | 0.00 | 14,259.59 | 02/28/10 | 9,625.23 | 59.41 | 178.24 | 9,803.47 | |

307

## MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000992 | | REPLACEMENT SLUDGE TRUCK #6 | | | | | | | | | | | | |
| | 000 | 01/01/96 | 78,409.48 | A | SL-HY | 05 00 | 0.00 | 78,409.48 | 02/28/10 | 78,409.48 | 0.00 | 0.00 | 78,409.48 | |
| 000993 | | FRNCHV LANDFILL CELLS 13 & 14 | | | | | | | | | | | | |
| | 000 | 01/01/96 | 282,379.14 | P | SLHY | 20 00 | 0.00 | 282,379.14 | 02/28/10 | 190,605.96 | 1,176.58 | 3,529.74 | 194,135.70 | |
| 000998 | | NO. 3 MC CENTRI SCREEN | | | | | | | | | | | | |
| | 000 | 01/01/96 | 97,781.69 | P | SLHY | 20 00 | 0.00 | 97,781.69 | 02/28/10 | 66,002.71 | 407.43 | 1,222.27 | 67,224.98 | |
| 000999 | | NO. 3 7/8 DRYER CLEANING SHOWERS | | | | | | | | | | | | |
| | 000 | 01/01/96 | 90,026.58 | P | SLHY | 20 00 | 0.00 | 90,026.58 | 02/28/10 | 60,767.96 | 375.11 | 1,125.33 | 61,893.29 | |
| 001000 | | CONVERT #3PM DRYER BEARINGS | | | | | | | | | | | | |
| | 000 | 01/01/96 | 161,784.76 | P | SLHY | 20 00 | 0.00 | 161,784.76 | 02/28/10 | 109,204.74 | 674.11 | 2,022.31 | 111,227.05 | |
| 001001 | | NO. 3 PM POROSITY TESTER | | | | | | | | | | | | |
| | 000 | 01/01/96 | 34,615.28 | P | SLHY | 20 00 | 0.00 | 34,615.28 | 02/28/10 | 23,365.26 | 144.23 | 432.69 | 23,797.95 | |
| 001002 | | #3 PM DRYER CAN & DOC ASS REPL | | | | | | | | | | | | |
| | 000 | 01/01/96 | 64,481.89 | P | SLHY | 20 00 | 0.00 | 64,481.89 | 02/28/10 | 43,525.35 | 268.67 | 806.02 | 44,331.37 | |
| 001003 | | UPGRADE NO. 4 W.FELT SHOWER OSC | | | | | | | | | | | | |
| | 000 | 01/01/96 | 7,324.73 | P | SLHY | 20 00 | 0.00 | 7,324.73 | 02/28/10 | 4,944.24 | 30.52 | 91.56 | 5,035.80 | |
| 001004 | | NO.4 3RD&4TH STAGE CENTRI-CL.REP. | | | | | | | | | | | | |
| | 000 | 01/01/96 | 82,089.55 | P | SLHY | 20 00 | 0.00 | 82,089.55 | 02/28/10 | 55,410.48 | 342.04 | 1,026.12 | 56,436.60 | |
| 001005 | | #4PM 3RD PRESS, GRAN, COVER ROLL | | | | | | | | | | | | |
| | 000 | 01/01/96 | 49,946.27 | P | SLHY | 20 00 | 0.00 | 49,946.27 | 02/28/10 | 33,713.69 | 208.11 | 624.32 | 34,338.01 | |
| 001006 | | NO. 4 PM PICK-UP ROLL REPLACEMENT | | | | | | | | | | | | |
| | 000 | 01/01/96 | 230,850.00 | P | SLHY | 20 00 | 0.00 | 230,850.00 | 02/28/10 | 155,823.75 | 961.87 | 2,885.62 | 158,709.37 | |
| 001007 | | NO 4 PM BREAST ROLL SHAKE | | | | | | | | | | | | |
| | 000 | 01/01/96 | 176,817.30 | P | SLHY | 20 00 | 0.00 | 176,817.30 | 02/28/10 | 119,351.74 | 736.74 | 2,210.21 | 121,561.95 | |
| 001008 | | NO. 7 PM BEATER ROOM DCS | | | | | | | | | | | | |
| | 000 | 01/01/96 | 72,767.83 | P | SLHY | 20 00 | 0.00 | 72,767.83 | 02/28/10 | 49,118.27 | 303.20 | 909.59 | 50,027.86 | |
| 001009 | | NO. 7 PM ROPE STRETCHERS | | | | | | | | | | | | |
| | 000 | 01/01/96 | 23,202.36 | P | SLHY | 20 00 | 0.00 | 23,202.36 | 02/28/10 | 15,661.62 | 96.68 | 290.03 | 15,951.65 | |
| 001010 | | NO. 7 P.M. BOWED ROLL UPGRADES | | | | | | | | | | | | |
| | 000 | 01/01/96 | 24,040.00 | P | SLHY | 20 00 | 0.00 | 24,040.00 | 02/28/10 | 16,227.00 | 100.17 | 300.50 | 16,527.50 | |
| 001011 | | #7 PM SYM-SIZER PROC, VENT SYS | | | | | | | | | | | | |
| | 000 | 01/01/96 | 180,780.00 | P | SLHY | 20 00 | 0.00 | 180,780.00 | 02/28/10 | 122,026.50 | 753.25 | 2,259.75 | 124,286.25 | |
| 001012 | | #7 PM CAL STACK SPARE CC ROLL | | | | | | | | | | | | |
| | 000 | 01/01/96 | 126,820.40 | P | SLHY | 20 00 | 0.00 | 126,820.40 | 02/28/10 | 85,603.77 | 528.42 | 1,585.25 | 87,189.02 | |
| 001013 | | #7 PM SAVEALL RECOVERED STK SYS | | | | | | | | | | | | |
| | 000 | 01/01/96 | 49,115.64 | P | SLHY | 20 00 | 0.00 | 49,115.64 | 02/28/10 | 33,153.03 | 204.65 | 613.94 | 33,766.97 | |
| 001014 | | #7 PM POROSITY TESTER | | | | | | | | | | | | |
| | 000 | 01/01/96 | 24,574.05 | P | SLHY | 20 00 | 0.00 | 24,574.05 | 02/28/10 | 15,587.45 | 102.39 | 307.17 | 16,894.62 | |
| 001015 | | UPGRADE #8 PM 3RD PRESS CC ROLL | | | | | | | | | | | | |
| | 000 | 01/01/96 | (28,268.00) | P | SLHY | 20 00 | 0.00 | (28,268.00) | 02/28/10 | (19,080.90) | (117.79) | (353.35) | (19,434.25) | |
| 001016 | | NO 8 MC HEAT RECOVERY | | | | | | | | | | | | |
| | 000 | 01/01/96 | 35,955.04 | P | SLHY | 20 00 | 0.00 | 35,955.04 | 02/28/10 | 24,270.30 | 149.82 | 449.45 | 24,719.75 | |
| 001017 | | NO. 8 P.M. BEATER ROOM DCS | | | | | | | | | | | | |
| | 000 | 01/01/96 | 96,982.70 | P | SLHY | 20 00 | 0.00 | 96,982.70 | 02/28/10 | 65,463.39 | 404.09 | 1,212.28 | 66,675.67 | |
| 001018 | | REPL.COILS #8PM HEAT RECOVERY SY | | | | | | | | | | | | |
| | 000 | 01/01/96 | 1,152.26 | P | SLHY | 20 00 | 0.00 | 1,152.26 | 02/28/10 | 777.74 | 4.80 | 14.40 | 792.14 | |
| 001019 | | SUBSTATION 9-1 AIR CONDITIONER | | | | | | | | | | | | |
| | 000 | 01/01/96 | 93,983.47 | P | SLHY | 20 00 | 0.00 | 93,983.47 | 02/28/10 | 63,438.80 | 391.60 | 1,174.79 | 64,613.59 | |
| 001020 | | NO. 8 P.M. HEADBOX SLICE LIP | | | | | | | | | | | | |
| | 000 | 01/01/96 | 22,550.00 | P | SLHY | 20 00 | 0.00 | 22,550.00 | 02/28/10 | 15,221.25 | 93.96 | 281.87 | 15,503.12 | |
| 001021 | | #8 WINDER SHEET INSP. LIGHT | | | | | | | | | | | | |
| | 000 | 01/01/96 | 17,431.00 | P | SLHY | 20 00 | 0.00 | 17,431.00 | 02/28/10 | 11,765.93 | 72.63 | 217.88 | 11,983.81 | |
| 001022 | | BOND CORE CUTTER | | | | | | | | | | | | |

*308*

# MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal
FYE Month = December

| Sys No. Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000 | 01/01/96 | 9,281.93 | P | SLHY | 20 00 | 0.00 | 9,281.93 | 02/28/10 | 6,265.35 | 38.67 | 116.02 | 6,381.37 | |
| 001023 | BOND CORE CUTTER | | | | | | | | | | | | |
| 000 | 01/01/96 | 6,187.95 | P | SLHY | 20 00 | 0.00 | 6,187.95 | 02/28/10 | 4,176.90 | 25.79 | 77.35 | 4,254.25 | |
| 001024 | REPLACE SCANNERS / TERMINALS | | | | | | | | | | | | |
| 000 | 01/01/96 | 17,238.50 | P | SLHY | 20 00 | 0.00 | 17,238.50 | 02/28/10 | 11,636.05 | 71.83 | 215.46 | 11,851.53 | |
| 001025 | BD CORE RM LOWLIFT | | | | | | | | | | | | |
| 000 | 01/01/96 | 10,720.00 | P | SLHY | 20 00 | 0.00 | 10,720.00 | 02/28/10 | 7,236.00 | 44.67 | 134.00 | 7,370.00 | |
| 001026 | #7 & #8 PM WALKIE PLATFORM TRUCK | | | | | | | | | | | | |
| 000 | 01/01/96 | 1,387.00 | P | SLHY | 20 00 | 0.00 | 1,387.00 | 02/28/10 | 936.23 | 5.78 | 17.39 | 953.56 | |
| 001027 | CAT MILL OPERATOR'S BOOTHS | | | | | | | | | | | | |
| 000 | 01/01/96 | 17,388.77 | R | SLHY | 40 00 | 0.00 | 17,388.77 | 02/28/10 | 5,868.72 | 36.23 | 108.66 | 5,977.40 | |
| 001028 | PURCHASE ELECTRIC PALLET TRUCK | | | | | | | | | | | | |
| 000 | 01/01/96 | (8,100.00) | P | SLHY | 07 00 | 0.00 | (8,100.00) | 02/28/10 | (8,100.00) | 0.00 | 0.00 | (8,100.00) | |
| 001029 | PURCHASE ELECTRIC PALLET TRUCK | | | | | | | | | | | | |
| 000 | 01/01/96 | 16,390.00 | P | SLHY | 20 00 | 0.00 | 16,390.00 | 02/28/10 | 11,063.25 | 68.29 | 204.87 | 11,268.12 | |
| 001030 | NEW STARCH COOKER-CAT. MILL | | | | | | | | | | | | |
| 000 | 01/01/96 | 53,453.53 | P | SLHY | 20 00 | 0.00 | 53,453.53 | 02/28/10 | 36,081.18 | 222.73 | 668.17 | 36,749.35 | |
| 001031 | DRY END LAB AIR CONDITIONING-CAT, | | | | | | | | | | | | |
| 000 | 01/01/96 | 6,521.93 | P | SLHY | 20 00 | 0.00 | 6,521.93 | 02/28/10 | 4,402.35 | 27.17 | 81.52 | 4,483.87 | |
| 001032 | NEW MAST-CLAMP TRUCK CAT. MILL | | | | | | | | | | | | |
| 000 | 01/01/96 | 10,448.69 | P | SLHY | 20 00 | 0.00 | 10,448.69 | 02/28/10 | 7,052.94 | 43.54 | 130.61 | 7,183.55 | |
| 001033 | #5 & 6 P.M. ROPE STRETCHERS | | | | | | | | | | | | |
| 000 | 01/01/96 | 38,613.90 | P | SLHY | 20 00 | 0.00 | 38,613.90 | 02/28/10 | 26,064.45 | 160.89 | 482.57 | 26,547.12 | |
| 001034 | C-3 COATER SPARE BACKING ROLL | | | | | | | | | | | | |
| 000 | 01/01/96 | 101,301.48 | P | SLHY | 20 00 | 0.00 | 101,301.48 | 02/28/10 | 68,378.45 | 422.09 | 1,266.26 | 69,644.71 | |
| 001036 | CAT CTG PREP DCS PHASE II | | | | | | | | | | | | |
| 000 | 01/01/96 | 15,322.68 | P | SLHY | 20 00 | 0.00 | 15,322.68 | 02/28/10 | 10,342.76 | 63.85 | 191.53 | 10,534.29 | |
| 001038 | CAT. STARCH MAKEDOWN IMPROVE. | | | | | | | | | | | | |
| 000 | 01/01/96 | 28,567.03 | P | SLHY | 20 00 | 0.00 | 28,567.03 | 02/28/10 | 19,282.78 | 119.03 | 357.08 | 19,639.81 | |
| 001039 | C-3 CTR 2ND HEAD FILTERS | | | | | | | | | | | | |
| 000 | 01/01/96 | 42,750.00 | P | SLHY | 20 00 | 0.00 | 42,750.00 | 02/28/10 | 28,856.25 | 178.12 | 534.37 | 29,390.62 | |
| 001041 | #1 & #2 SUPERCAL CONTROL BOOTHS | | | | | | | | | | | | |
| 000 | 01/01/96 | 1,700.00 | P | SLHY | 20 00 | 0.00 | 1,700.00 | 02/28/10 | 1,147.50 | 7.09 | 21.25 | 1,168.75 | |
| 001042 | AUTOMATE #5 PM DRY END PULPER | | | | | | | | | | | | |
| 000 | 01/01/96 | 2,258.57 | P | SLHY | 20 00 | 0.00 | 2,258.57 | 02/28/10 | 1,524.56 | 9.41 | 28.23 | 1,552.79 | |
| 001043 | REPLCT DRYER DRNG CTRL #5 PM | | | | | | | | | | | | |
| 000 | 01/01/96 | (1,798.00) | P | SLHY | 20 00 | 0.00 | (1,798.00) | 02/28/10 | (1,213.65) | (7.49) | (22.47) | (1,236.12) | |
| 001044 | NEW SIZE FEEDING SYSTEM NO. 5PM | | | | | | | | | | | | |
| 000 | 01/01/96 | 23,511.01 | P | SLHY | 20 00 | 0.00 | 23,511.01 | 02/28/10 | 15,869.93 | 97.95 | 293.86 | 16,163.81 | |
| 001045 | #5 PM UHLE BOX VAC PUMP OR REPL | | | | | | | | | | | | |
| 000 | 01/01/96 | 55,445.92 | P | SLHY | 20 00 | 0.00 | 55,445.92 | 02/28/10 | 37,426.05 | 231.02 | 693.07 | 38,119.12 | |
| 001046 | REPLCT FORMING BOARD NO. 6 PM | | | | | | | | | | | | |
| 000 | 01/01/96 | 5,171.64 | P | SLHY | 20 00 | 0.00 | 5,171.64 | 02/28/10 | 3,490.83 | 21.55 | 64.64 | 3,555.47 | |
| 001047 | SPARE BOWED ROLL - #6 P.M. | | | | | | | | | | | | |
| 000 | 01/01/96 | 24,945.00 | P | SLHY | 20 00 | 0.00 | 24,945.00 | 02/28/10 | 16,837.88 | 103.94 | 311.81 | 17,149.69 | |
| 001048 | #6 MC DRYER DRAINAGE VALVES RPL | | | | | | | | | | | | |
| 000 | 01/01/96 | 34,359.51 | P | SLHY | 20 00 | 0.00 | 34,359.51 | 02/28/10 | 23,192.73 | 143.16 | 429.49 | 23,622.22 | |
| 001049 | CAT. MILL RAW STK FILTER AUTO. | | | | | | | | | | | | |
| 000 | 01/01/96 | 53,728.39 | P | SLHY | 20 00 | 0.00 | 53,728.39 | 02/28/10 | 36,266.67 | 223.87 | 671.60 | 36,938.27 | |
| 001050 | ORDER FULFILLMENT PROD.PLAN.SYSTEM | | | | | | | | | | | | |
| 000 | 01/01/97 | 794,771.94 | P | SLHY | 20 00 | 0.00 | 794,771.94 | 02/28/10 | 496,732.50 | 3,311.55 | 9,934.65 | 506,667.15 | |
| 001051 | ORDER FULFILLMENT PROD.PLAN.SYSTEM | | | | | | | | | | | | |
| 000 | 01/01/97 | 1,192,157.90 | P | SLHY | 20 00 | 0.00 | 1,192,157.90 | 02/28/10 | 745,098.75 | 4,967.32 | 14,901.97 | 760,000.72 | |

309

## MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal
FYE Month = December

| Sys No | In Svc Ext Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001052 | Bond Mill Wrapper | | | | | | | | | | | | |
| | 000 01/01/97 | 419,206.75 | P | SLHY | 20 00 | 0.00 | 419,206.75 | 02/28/10 | 262,004.25 | 1,746.69 | 5,240.08 | 267,244.33 | |
| 001053 | Bond Mill Wrapper | | | | | | | | | | | | |
| | 000 01/01/97 | 737,031.00 | P | SLHY | 20 00 | 0.00 | 737,031.00 | 02/28/10 | 460,644.36 | 3,070.96 | 9,212.88 | 469,857.25 | |
| 001054 | Bond Mill Wrapper | | | | | | | | | | | | |
| | 000 01/01/97 | 1,238,677.00 | P | SLHY | 20 00 | 0.00 | 1,238,877.00 | 02/28/10 | 774,298.13 | 5,161.99 | 15,485.96 | 789,784.09 | |
| 001055 | Bond Mill Wrapper | | | | | | | | | | | | |
| | 000 01/01/97 | 35,965.00 | P | SLHY | 20 00 | 0.00 | 35,965.00 | 02/28/10 | 22,478.13 | 149.86 | 449.56 | 22,927.69 | |
| 001056 | PM#7 Reel Crane Replacement | | | | | | | | | | | | |
| | 000 01/01/97 | 65,300.53 | P | SLHY | 20 00 | 0.00 | 65,300.53 | 02/28/10 | 40,812.87 | 272.08 | 816.25 | 41,629.12 | |
| 001057 | S/C Release Grades-Phases 11 | | | | | | | | | | | | |
| | 000 01/01/97 | 16,172,857.08 | P | SLHY | 20 00 | 0.00 | 16,172,857.08 | 02/28/10 | 10,108,041.88 | 67,386.94 | 202,160.83 | 10,310,202.71 | |
| 001058 | S/C Release Grades-Phass 11 | | | | | | | | | | | | |
| | 000 01/01/97 | 200,000.00 | R | SLHY | 40 00 | 0.00 | 200,000.00 | 02/28/10 | 62,500.00 | 416.67 | 1,250.00 | 63,750.00 | |
| 001050 | Replace C2 Coater Drive | | | | | | | | | | | | |
| | 000 01/01/97 | 200,000.00 | R | SLHY | 40 00 | 0.00 | 200,000.00 | 02/28/10 | 62,500.00 | 416.67 | 1,250.00 | 63,750.00 | |
| 001061 | Replace #1 S/C Drive | | | | | | | | | | | | |
| | 000 01/01/97 | 478,277.71 | P | SLHY | 20 00 | 0.00 | 478,277.71 | 02/28/10 | 298,923.62 | 1,992.83 | 5,976.47 | 304,902.09 | |
| 001062 | Catalog Clay Unloading Modif | | | | | | | | | | | | |
| | 000 01/01/97 | 860,331.15 | P | SLHY | 20 00 | 0.00 | 860,331.15 | 02/28/10 | 537,707.00 | 3,584.72 | 10,754.14 | 548,461.14 | |
| 001063 | PM#5 Machine Hood | | | | | | | | | | | | |
| | 000 01/01/97 | 469,000.00 | P | SLHY | 20 00 | 0.00 | 469,000.00 | 02/28/10 | 293,125.00 | 1,954.17 | 5,862.50 | 298,987.50 | |
| 001064 | PM#6 Slotted Screening | | | | | | | | | | | | |
| | 000 01/01/97 | 1,076,796.63 | P | SLHY | 20 00 | 0.00 | 1,076,796.63 | 02/28/10 | 672,997.68 | 4,486.65 | 13,459.95 | 686,457.83 | |
| 001065 | PM#6 Couch Roll Replacement | | | | | | | | | | | | |
| | 000 01/01/97 | 216,602.57 | P | SLHY | 20 00 | 0.00 | 216,602.57 | 02/28/10 | 135,376.63 | 902.51 | 2,707.53 | 138,084.16 | |
| 001066 | | | | | | | | | | | | | |
| | 000 01/01/96 | 0.00 | R | SLHY | 40 00 | 0.00 | 0.00 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001075 | FRESH WATER FILTERING IMPROVE | | | | | | | | | | | | |
| | 000 01/01/97 | 78,106.27 | P | SLHY | 20 00 | 0.00 | 78,106.27 | 02/28/10 | 48,816.38 | 325.44 | 976.32 | 49,792.70 | |
| 001076 | FRESH WATER FILTERING IMPROVE | | | | | | | | | | | | |
| | 000 01/01/97 | 52,070.84 | P | SLHY | 20 00 | 0.00 | 52,070.84 | 02/28/10 | 32,544.25 | 216.96 | 650.88 | 33,195.13 | |
| 001077 | GEN. PLANT REPAIRS & IMPROVEMENTS | | | | | | | | | | | | |
| | 000 01/01/97 | 14,494.40 | R | SLHY | 40 00 | 0.00 | 14,494.40 | 02/28/10 | 4,529.50 | 30.20 | 90.59 | 4,620.09 | |
| 001078 | GEN. PLANT REPAIRS & IMPROVEMENTS | | | | | | | | | | | | |
| | 000 01/01/97 | 9,662.93 | R | SLHY | 40 00 | 0.00 | 9,662.93 | 02/28/10 | 3,019.63 | 20.13 | 60.39 | 3,080.02 | |
| 001079 | PRODUCT DEV. BUILDING/OFFICE | | | | | | | | | | | | |
| | 000 01/01/97 | (695.51) | R | SLHY | 40 00 | 0.00 | (695.51) | 02/28/10 | (217.37) | (1.45) | (4.34) | (221.71) | |
| 001080 | PRODUCT DEV. BUILDING/OFFICE | | | | | | | | | | | | |
| | 000 01/01/97 | (463.68) | R | SLHY | 40 00 | 0.00 | (463.68) | 02/28/10 | (144.58) | (0.96) | (2.89) | (147.77) | |
| 001081 | ORDER FULFILLMENT/PROD. PLAN.SYS. | | | | | | | | | | | | |
| | 000 09/01/97 | 350,466.72 | P | SLHY | 20 00 | 0.00 | 350,466.72 | 02/28/10 | 219,041.75 | 1,460.28 | 4,380.83 | 223,422.58 | |
| 001082 | ORDER FULFILLMENT/PROD. PLAN.SYS. | | | | | | | | | | | | |
| | 000 09/01/97 | 233,644.48 | P | SLHY | 20 00 | 0.00 | 233,644.48 | 02/28/10 | 146,027.75 | 973.52 | 2,920.55 | 148,948.30 | |
| 001083 | #3 RAW STOCK FILTER REBUILD | | | | | | | | | | | | |
| | 000 09/01/97 | 492,174.28 | P | SLHY | 20 00 | 0.00 | 492,174.28 | 02/28/10 | 307,608.88 | 2,050.72 | 6,152.17 | 313,761.05 | |
| 001084 | BD MILL ROLL WRAP SYS & WAREHSE | | | | | | | | | | | | |
| | 000 09/01/97 | 4,493,209.19 | P | SLHY | 20 00 | 0.00 | 4,493,209.19 | 02/28/10 | 2,806,255.75 | 18,721.70 | 56,165.11 | 2,864,420.86 | |
| 001085 | MILL DISTRIBUTION SYS. - PHASE 1 | | | | | | | | | | | | |
| | 000 01/01/97 | 146,270.61 | P | SLHY | 20 00 | 0.00 | 146,270.61 | 02/28/10 | 91,419.13 | 609.46 | 1,828.38 | 93,247.51 | |
| 001086 | MILL DISTRIBUTION SYS. - PHASE 1 | | | | | | | | | | | | |
| | 000 01/01/97 | 97,519.74 | P | SLHY | 20 00 | 0.00 | 97,513.74 | 02/28/10 | 60,946.12 | 406.31 | 1,218.92 | 62,165.04 | |
| 001087 | NO. 3 MC. SOFTNIP CALENDER PRO. | | | | | | | | | | | | |

310

# MADAWASKA DIVISION
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal
FYE Month = December

| Sys No | In Svc Ext | Acquired Date | Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001088 | 000 | 01/01/97 | 39,923.16 | P | SLHY | 20 00 | 0.00 | 39,923.16 | 02/28/10 | 24,952.00 | 166.35 | 499.04 | 25,451.04 | |
| #4 MC FOURD. DANDY ROLL INSTALL | | | | | | | | | | | | | | |
| 001089 | 000 | 01/01/97 | (5,156.50) | P | SLHY | 20 00 | 0.00 | (5,156.50) | 02/28/10 | (3,222.88) | (21.48) | (64.45) | (3,287.33) | |
| NO. 4 MC SIZE PRESS PULPER | | | | | | | | | | | | | | |
| 001090 | 000 | 01/01/97 | (1,528.70) | P | SLHY | 20 00 | 0.00 | (1,528.70) | 02/28/10 | (955.50) | (6.37) | (19.11) | (974.61) | |
| NO. 4 PM COLOR MEASURE & CTL | | | | | | | | | | | | | | |
| 001091 | 000 | 09/01/97 | 88,898.83 | P | SLHY | 20 00 | 0.00 | 88,898.83 | 02/28/10 | 55,561.75 | 370.41 | 1,111.23 | 56,672.98 | |
| #7 PM REEL CRANE REPLACEMENT | | | | | | | | | | | | | | |
| 001092 | 000 | 07/01/97 | 404,745.88 | P | SLHY | 20 00 | 0.00 | 404,745.88 | 02/28/10 | 252,966.13 | 1,686.44 | 5,059.32 | 258,025.45 | |
| #7 PM UPGRADE SULFITE REFINER | | | | | | | | | | | | | | |
| 001093 | 000 | 01/01/97 | 76,911.35 | P | SLHY | 20 00 | 0.00 | 76,911.35 | 02/28/10 | 48,069.62 | 320.47 | 961.39 | 49,031.01 | |
| NO. 8 PM PRESS ROLLS | | | | | | | | | | | | | | |
| 001094 | 000 | 01/01/97 | 331,131.59 | P | SLHY | 20 00 | 0.00 | 331,131.59 | 02/28/10 | 206,957.25 | 1,379.71 | 4,139.14 | 211,096.39 | |
| #8 PM HEADBOX REBUILD | | | | | | | | | | | | | | |
| 001095 | 000 | 12/31/97 | 2,357,034.87 | P | SLHY | 20 00 | 0.00 | 2,357,034.87 | 02/28/10 | 1,473,146.75 | 9,820.98 | 29,462.93 | 1,502,609.68 | |
| CAT MILL IMPROVE, S/C REL GRADES | | | | | | | | | | | | | | |
| 001096 | 000 | 01/01/97 | 232.22 | P | SLHY | 20 00 | 0.00 | 232.22 | 02/28/10 | 145.13 | 0.97 | 2.90 | 148.03 | |
| S/C RELEASE GRADES-PHASE II | | | | | | | | | | | | | | |
| 001098 | 000 | 04/01/97 | 4,341,199.75 | P | SLHY | 20 00 | 0.00 | 4,341,199.75 | 02/28/10 | 2,713,249.87 | 18,088.33 | 54,264.99 | 2,767,514.86 | |
| REPLACE #1 S/C DRIVE | | | | | | | | | | | | | | |
| 001099 | 000 | 04/01/97 | 513,299.46 | P | SLHY | 20 00 | 0.00 | 513,299.46 | 02/28/10 | 320,812.13 | 2,138.75 | 6,416.24 | 327,228.37 | |
| UPGRADE SUPERCAL CC ROLLS | | | | | | | | | | | | | | |
| 001100 | 000 | 12/31/97 | 244,879.47 | P | SLHY | 20 00 | 0.00 | 244,879.47 | 02/28/10 | 153,049.53 | 1,020.33 | 3,060.99 | 156,110.52 | |
| CAT. CLAY UNLOADING MODIFICATIONS | | | | | | | | | | | | | | |
| 001101 | 000 | 10/01/97 | 459,618.21 | P | SLHY | 20 00 | 0.00 | 459,618.21 | 02/28/10 | 287,261.38 | 1,915.07 | 5,745.22 | 293,006.60 | |
| CAT. MILL ROOFS | | | | | | | | | | | | | | |
| 001102 | 000 | 08/01/97 | 364,400.88 | R | SLHY | 40 00 | 0.00 | 364,400.88 | 02/28/10 | 113,875.25 | 759.17 | 2,277.50 | 116,152.75 | |
| #5 PM SLOTTED SCREEN SYSTEM | | | | | | | | | | | | | | |
| 001103 | 000 | 04/01/97 | 1,208,978.83 | P | SLHY | 20 00 | 0.00 | 1,208,978.83 | 02/28/10 | 755,611.75 | 5,037.41 | 15,112.23 | 770,723.98 | |
| #5 MACHINE HOOD | | | | | | | | | | | | | | |
| 001104 | 000 | 04/01/97 | 1,347,249.32 | P | SLHY | 20 00 | 0.00 | 1,347,249.32 | 02/28/10 | 842,030.87 | 5,613.54 | 16,840.61 | 858,871.48 | |
| #6 PM SLOTTED SREENING | | | | | | | | | | | | | | |
| 001105 | 000 | 01/01/97 | 508,715.69 | P | SLHY | 20 00 | 0.00 | 508,715.69 | 02/28/10 | 317,947.37 | 2,119.65 | 6,358.94 | 324,306.31 | |
| #6 P.M. COUCH ROLL REPLACEMENT | | | | | | | | | | | | | | |
| 001106 | 000 | 09/01/97 | 438,637.10 | P | SLHY | 20 00 | 0.00 | 438,637.10 | 02/28/10 | 274,148.25 | 1,827.55 | 5,482.95 | 279,631.21 | |
| NO. 1 & 2 MC ROOM ROOFS | | | | | | | | | | | | | | |
| 001107 | 000 | 08/01/97 | (8,455.22) | R | SLHY | 40 00 | 0.00 | (8,455.22) | 02/28/10 | (2,642.62) | (17.62) | (52.85) | (2,695.47) | |
| BOND MILL FIBER OPTIC EXPANSION | | | | | | | | | | | | | | |
| 001108 | 000 | 09/01/97 | 107,137.93 | P | SLHY | 20 00 | 0.00 | 107,137.93 | 02/28/10 | 66,961.25 | 446.41 | 1,339.22 | 68,300.47 | |
| PURCHASE MAINT. TOOLS | | | | | | | | | | | | | | |
| 001109 | 000 | 04/01/97 | 10,526.87 | P | SLHY | 20 00 | 0.00 | 10,526.87 | 02/28/10 | 6,579.25 | 43.86 | 131.58 | 6,710.83 | |
| PURCHASE MAINT. TOOLS | | | | | | | | | | | | | | |
| 001110 | 000 | 04/01/97 | 7,017.91 | P | SLHY | 20 00 | 0.00 | 7,017.91 | 02/28/10 | 4,386.25 | 29.24 | 87.72 | 4,473.97 | |
| MAIN OFFICE/LAB IMPROVEMENTS | | | | | | | | | | | | | | |
| 001111 | 000 | 01/01/97 | 251.47 | P | SLHY | 20 00 | 0.00 | 251.47 | 02/28/10 | 157.13 | 1.05 | 3.14 | 160.27 | |
| MAIN OFFICE/LAB IMPROVEMENTS | | | | | | | | | | | | | | |
| 001112 | 000 | 01/01/97 | 167.65 | P | SLHY | 20 00 | 0.00 | 167.65 | 02/28/10 | 104.75 | 0.70 | 2.09 | 106.84 | |
| LEAD PAINT ABATEMENT EQUIP. | | | | | | | | | | | | | | |
| 001113 | 000 | 09/01/97 | 2,890.23 | P | SLHY | 20 00 | 0.00 | 2,890.23 | 02/28/10 | 1,806.38 | 12.04 | 36.12 | 1,842.50 | |
| LEAD PAINT ABATEMENT EQUIP. | | | | | | | | | | | | | | |
| 001114 | 000 | 03/01/97 | 1,925.62 | P | SLHY | 20 00 | 0.00 | 1,925.62 | 02/28/10 | 1,204.25 | 8.03 | 24.08 | 1,228.33 | |
| PURCH CLIENT SERVER TOOLS | | | | | | | | | | | | | | |
| | 000 | 08/01/97 | 3,533.83 | P | SLHY | 20 00 | 0.00 | 3,533.83 | 02/28/10 | 2,208.63 | 14.73 | 44.17 | 2,252.80 | |

311

## MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Dapr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001115 | | PURCH CLIENT SERVER TOOLS | | | | | | | | | | | | |
| | 000 | 03/01/97 | 2,355.88 | P | SLHY | 20 00 | 0.00 | 2,355.88 | 02/28/10 | 1,472.38 | 9.81 | 29.44 | 1,501.82 | |
| 001116 | | PURCH PILOT COATER | | | | | | | | | | | | |
| | 000 | 01/01/97 | 664.34 | P | SLHY | 20 00 | 0.00 | 664.34 | 02/28/10 | 415.25 | 2.77 | 8.30 | 423.55 | |
| 001117 | | PURCH PILOT COATER | | | | | | | | | | | | |
| | 000 | 01/01/97 | 442.89 | P | SLHY | 20 00 | 0.00 | 442.89 | 02/28/10 | 276.87 | 1.84 | 5.53 | 282.40 | |
| 001118 | | PURCH RELEASE & ADHESION TSTR | | | | | | | | | | | | |
| | 000 | 01/01/97 | 518.00 | P | SLHY | 20 00 | 0.00 | 518.00 | 02/28/10 | 323.75 | 2.16 | 6.47 | 330.22 | |
| 001119 | | PURCH RELEASE & ADHESION TSTR | | | | | | | | | | | | |
| | 000 | 01/01/97 | 345.33 | P | SLHY | 20 00 | 0.00 | 345.33 | 02/28/10 | 215.87 | 1.44 | 4.31 | 220.18 | |
| 001120 | | PURCHASE MACH. ANALYZER | | | | | | | | | | | | |
| | 000 | 03/01/97 | 9,594.00 | P | SLHY | 20 00 | 0.00 | 9,594.00 | 02/28/10 | 5,995.25 | 39.97 | 119.92 | 6,115.17 | |
| 001121 | | PURCHASE MACH. ANALYZER | | | | | | | | | | | | |
| | 000 | 03/01/97 | 6,396.00 | P | SLHY | 20 00 | 0.00 | 6,396.00 | 02/28/10 | 3,997.50 | 26.65 | 79.95 | 4,077.45 | |
| 001122 | | DATABASE MIRRORING/ROLL TRACK | | | | | | | | | | | | |
| | 000 | 03/01/97 | 14,018.71 | P | SLHY | 20 00 | 0.00 | 14,018.71 | 02/28/10 | 8,761.75 | 58.41 | 175.23 | 8,936.98 | |
| 001123 | | DATABASE MIRRORING/ROLL TRACK | | | | | | | | | | | | |
| | 000 | 03/01/97 | 9,345.81 | P | SLHY | 20 00 | 0.00 | 9,345.81 | 02/28/10 | 5,841.13 | 38.94 | 116.82 | 5,957.95 | |
| 001124 | | DOCUMENT MGMT/PROD. DEV. | | | | | | | | | | | | |
| | 000 | 05/01/97 | 31,420.63 | P | SLHY | 20 00 | 0.00 | 31,420.63 | 02/28/10 | 19,637.88 | 130.92 | 392.75 | 20,030.63 | |
| 001125 | | DOCUMENT MGMT/PROD. DEV. | | | | | | | | | | | | |
| | 000 | 05/01/97 | 20,947.08 | P | SLHY | 20 00 | 0.00 | 20,947.08 | 02/28/10 | 13,091.88 | 87.28 | 261.83 | 13,353.71 | |
| 001126 | | PURCH COMPUTER EQUIPMENT | | | | | | | | | | | | |
| | 000 | 04/01/97 | 29,704.73 | P | SLHY | 20 00 | 0.00 | 29,704.73 | 02/28/10 | 18,565.50 | 123.77 | 371.31 | 18,936.81 | |
| 001127 | | PURCH COMPUTER EQUIPMENT | | | | | | | | | | | | |
| | 000 | 04/01/97 | 19,803.15 | P | SLHY | 20 00 | 0.00 | 19,803.15 | 02/28/10 | 12,377.00 | 82.52 | 247.54 | 12,624.54 | |
| 001128 | | FRA1-MAD1 SERVER UPGRADE | | | | | | | | | | | | |
| | 000 | 07/01/97 | 12,227.17 | P | SLHY | 20 00 | 0.00 | 12,227.17 | 02/28/10 | 7,642.00 | 50.95 | 152.84 | 7,794.84 | |
| 001129 | | FRA1-MAD1 SERVER UPGRADE | | | | | | | | | | | | |
| | 000 | 07/01/97 | 8,151.45 | P | SLHY | 20 00 | 0.00 | 8,151.45 | 02/28/10 | 5,094.63 | 33.97 | 101.89 | 5,196.52 | |
| 001130 | | CORE ROOM DRY KILN | | | | | | | | | | | | |
| | 000 | 12/31/97 | 74,841.85 | P | SLHY | 20 00 | 0.00 | 74,841.85 | 02/28/10 | 46,776.13 | 311.84 | 935.52 | 47,711.65 | |
| 001131 | | CORE ROOM DRY KILN | | | | | | | | | | | | |
| | 000 | 12/31/97 | 49,894.56 | P | SLHY | 20 00 | 0.00 | 49,894.56 | 02/28/10 | 31,184.12 | 207.90 | 623.68 | 31,807.80 | |
| 001132 | | PURCH SIGNAL ANALYSIS SYS. | | | | | | | | | | | | |
| | 000 | 07/01/97 | 21,006.26 | P | SLHY | 20 00 | 0.00 | 21,006.26 | 02/28/10 | 13,128.88 | 87.52 | 262.57 | 13,391.45 | |
| 001133 | | PURCH SIGNAL ANALYSIS SYS. | | | | | | | | | | | | |
| | 000 | 07/01/97 | 14,004.18 | P | SLHY | 20 00 | 0.00 | 14,004.18 | 02/28/10 | 8,752.63 | 58.35 | 175.05 | 8,927.68 | |
| 001134 | | PURCH COMPUTERS-MILL GENERAL | | | | | | | | | | | | |
| | 000 | 12/31/97 | 31,600.61 | P | SLHY | 20 00 | 0.00 | 31,600.61 | 02/28/10 | 19,750.38 | 131.67 | 395.00 | 20,145.38 | |
| 001135 | | PURCH COMPUTERS-MILL GENERAL | | | | | | | | | | | | |
| | 000 | 12/31/97 | 21,067.07 | P | SLHY | 20 00 | 0.00 | 21,067.07 | 02/28/10 | 13,166.88 | 87.78 | 263.33 | 13,430.21 | |
| 001136 | | MAIN ENTRANCE UPGRADE | | | | | | | | | | | | |
| | 000 | 07/01/97 | 175,262.03 | R | SLHY | 20 00 | 0.00 | 175,262.03 | 02/28/10 | 109,538.75 | 730.25 | 2,190.77 | 111,729.52 | |
| 001137 | | MAIN ENTRANCE UPGRADE | | | | | | | | | | | | |
| | 000 | 07/01/97 | 116,841.36 | R | SLHY | 20 00 | 0.00 | 116,841.36 | 02/28/10 | 73,025.87 | 486.84 | 1,460.51 | 74,486.38 | |
| 001138 | | TMI PRINT SURF | | | | | | | | | | | | |
| | 000 | 12/15/97 | 11,766.00 | P | SLHY | 20 00 | 0.00 | 11,766.00 | 02/28/10 | 7,353.75 | 49.02 | 147.07 | 7,500.82 | |
| 001139 | | TMI PRINT SURF | | | | | | | | | | | | |
| | 000 | 12/15/97 | 7,844.00 | P | SLHY | 20 00 | 0.00 | 7,844.00 | 02/28/10 | 4,902.50 | 32.69 | 98.05 | 5,000.55 | |
| 001140 | | PURCH PROP BOSSE RESIDENCE | | | | | | | | | | | | |
| | 000 | 10/01/97 | 30,734.94 | R | SLHY | 40 00 | 0.00 | 30,734.94 | 02/28/10 | 9,604.63 | 64.03 | 192.09 | 9,796.72 | |
| 001141 | | NO. 1 HYDRO CONSISTENCY CONTROL | | | | | | | | | | | | |

312

# MADAWASKA DIVISION
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal
FYE Month = December

| Sys No Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000 | 01/01/97 | 2,012.99 | P | SLHY | 20 00 | 0.00 | 2,012.99 | 02/28/10 | 1,257.75 | 8.88 | 25.15 | 1,282.90 | |
| 001142 NO. 1 HYDRO CONSISTENCY CONTROL | | | | | | | | | | | | | |
| 000 | 01/01/97 | 1,341.59 | P | SLHY | 20 00 | 0.00 | 1,341.59 | 02/28/10 | 838.50 | 5.59 | 16.77 | 855.27 | |
| 001143 NO. 4 PM & HI-DENSITY EXPANSION | | | | | | | | | | | | | |
| 000 | 01/01/97 | (3,520.35) | P | SLHY | 20 00 | 0.00 | (3,520.35) | 02/28/10 | (2,262.75) | (15.08) | (45.25) | (2,308.00) | |
| 001144 NO. 4 PM & HI-DENSITY EXPANSION | | | | | | | | | | | | | |
| 000 | 01/01/97 | (2,413.57) | P | SLHY | 20 00 | 0.00 | (2,413.57) | 02/28/10 | (1,508.50) | (10.05) | (30.17) | (1,538.67) | |
| 001145 #3 PM STOCK PREP DCS EXPANSION | | | | | | | | | | | | | |
| 000 | 01/01/97 | (12,716.55) | P | SLHY | 20 00 | 0.00 | (12,716.55) | 02/28/10 | (7,947.87) | (52.98) | (158.95) | (8,106.82) | |
| 001146 #3 PM STOCK PREP DCS EXPANSION | | | | | | | | | | | | | |
| 000 | 01/01/97 | (8,477.70) | P | SLHY | 20 00 | 0.00 | (8,477.70) | 02/28/10 | (5,298.62) | (35.33) | (105.97) | (5,404.59) | |
| 001147 BOND MILL HI-PH 35 SIZE DIST SYS | | | | | | | | | | | | | |
| 000 | 02/01/97 | (20,249.12) | P | SLHY | 20 00 | 0.00 | (20,249.12) | 02/28/10 | (12,650.12) | (84.34) | (253.00) | (12,903.12) | |
| 001148 RAW STK FILTERS AUTOMATION | | | | | | | | | | | | | |
| 000 | 06/01/97 | 66,738.38 | P | SLHY | 20 00 | 0.00 | 66,738.38 | 02/28/10 | 41,711.50 | 278.08 | 834.23 | 42,545.73 | |
| 001149 IMPROVEMENT #7 & 8 PM BEATER RM | | | | | | | | | | | | | |
| 000 | 01/01/97 | 123.23 | P | SLHY | 20 00 | 0.00 | 123.23 | 02/28/10 | 77.00 | 0.52 | 1.54 | 78.54 | |
| 001150 REPLACE #2 CLAY & ANSILEX LINES | | | | | | | | | | | | | |
| 000 | 01/01/97 | (17,465.48) | P | SLHY | 20 00 | 0.00 | (17,465.48) | 02/28/10 | (10,928.38) | (72.85) | (218.56) | (11,146.94) | |
| 001151 STARCH A AUTO & INPROVE | | | | | | | | | | | | | |
| 000 | 01/01/97 | 233,917.87 | P | SLHY | 20 00 | 0.00 | 233,917.87 | 02/28/10 | 146,198.53 | 974.66 | 2,923.97 | 149,122.50 | |
| 001152 ALUM TANK OVERHAUL | | | | | | | | | | | | | |
| 000 | 03/01/97 | 51,752.72 | P | SLHY | 20 00 | 0.00 | 51,752.72 | 02/28/10 | 32,345.50 | 215.64 | 646.91 | 32,992.41 | |
| 001153 ALUM TANK OVERHAUL | | | | | | | | | | | | | |
| 000 | 03/01/97 | 34,501.82 | P | SLHY | 20 00 | 0.00 | 34,501.82 | 02/28/10 | 21,563.63 | 143.76 | 431.27 | 21,994.90 | |
| 001154 BD RAW STK FILTERS-VF DRIVES | | | | | | | | | | | | | |
| 000 | 09/01/97 | 72,105.72 | P | SLHY | 20 00 | 0.00 | 72,105.72 | 02/28/10 | 45,056.12 | 300.44 | 901.32 | 45,957.44 | |
| 001155 ROLL CLAMP FOR TRK #138 | | | | | | | | | | | | | |
| 000 | 02/05/97 | 11,490.00 | P | SLHY | 20 00 | 0.00 | 11,490.00 | 02/28/10 | 7,181.25 | 47.87 | 143.62 | 7,324.87 | |
| 001156 PRESSURE REDUCING VALVE | | | | | | | | | | | | | |
| 000 | 01/01/97 | 31,226.97 | P | SLHY | 20 00 | 0.00 | 31,226.97 | 02/28/10 | 19,516.88 | 130.11 | 390.33 | 19,907.21 | |
| 001157 PRESSURE REDUCING VALVE | | | | | | | | | | | | | |
| 000 | 01/01/97 | 20,817.98 | P | SLHY | 20 00 | 0.00 | 20,817.98 | 02/28/10 | 13,011.25 | 86.74 | 260.22 | 13,271.47 | |
| 001158 #6 BOILER AIR PREHEATER COILS | | | | | | | | | | | | | |
| 000 | 07/01/97 | 18,348.79 | P | SLHY | 20 00 | 0.00 | 18,348.79 | 02/28/10 | 11,468.00 | 76.46 | 229.36 | 11,697.36 | |
| 001159 REPLACEMENT FOR #8 AIR COMP, | | | | | | | | | | | | | |
| 000 | 01/01/97 | 80,160.00 | P | SLHY | 20 00 | 0.00 | 80,160.00 | 02/28/10 | 50,100.00 | 334.00 | 1,002.00 | 51,102.00 | |
| 001160 REPL BD MILL BTR RM STARTERS | | | | | | | | | | | | | |
| 000 | 01/01/97 | 10,350.00 | P | SLHY | 20 00 | 0.00 | 10,350.00 | 02/28/10 | 6,468.75 | 43.12 | 129.37 | 6,598.12 | |
| 001161 PURCH SPARE 2300 VOLT MTRS | | | | | | | | | | | | | |
| 000 | 01/01/97 | 64,914.91 | P | SLHY | 20 00 | 0.00 | 64,914.91 | 02/28/10 | 40,571.87 | 270.48 | 811.43 | 41,383.30 | |
| 001162 PURCH SPARE 2300 VOLT MTRS | | | | | | | | | | | | | |
| 000 | 08/01/97 | 43,276.60 | P | SLHY | 20 00 | 0.00 | 43,276.60 | 02/28/10 | 27,047.88 | 180.32 | 540.95 | 27,588.83 | |
| 001163 PURCH ELECTRIC CHAIN HOIST | | | | | | | | | | | | | |
| 000 | 03/21/97 | 10,263.31 | P | SLHY | 20 00 | 0.00 | 10,263.31 | 02/28/10 | 6,414.62 | 42.77 | 128.29 | 6,542.91 | |
| 001164 PURCH ELECTRIC CHAIN HOIST | | | | | | | | | | | | | |
| 000 | 03/21/97 | 6,842.21 | P | SLHY | 20 00 | 0.00 | 6,842.21 | 02/28/10 | 4,276.38 | 28.51 | 85.52 | 4,361.90 | |
| 001165 BACKUP PWR SOURCE TRNG BLDG | | | | | | | | | | | | | |
| 000 | 01/01/97 | 7,213.25 | P | SLHY | 20 00 | 0.00 | 7,213.25 | 02/28/10 | 4,508.25 | 30.05 | 90.16 | 4,598.41 | |
| 001166 BACKUP PWR SOURCE TRNG BLDG | | | | | | | | | | | | | |
| 000 | 01/01/97 | 4,808.83 | P | SLHY | 20 00 | 0.00 | 4,808.83 | 02/28/10 | 3,005.50 | 20.04 | 60.11 | 3,065.61 | |
| 001167 BD MAINT GARAGE EXHAUST SYS. | | | | | | | | | | | | | |
| 000 | 01/01/97 | 548.94 | P | SLHY | 20 00 | 0.00 | 548.94 | 02/28/10 | 343.12 | 2.29 | 6.86 | 349.98 | |

313

# MADAWASKA DIVISION
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal
FYE Month = December

| Sys No Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001168 | BD MILL BULK OIL SYSTEM | | | | | | | | | | | | |
| 000 | 02/01/97 | 6,219.70 | P | SLHY | 20 00 | 0.00 | 6,219.70 | 02/28/10 | 3,887.37 | 25.91 | 77.74 | 3,965.11 | |
| 001169 | MACH. SHOP SLITTER GRINDER | | | | | | | | | | | | |
| 000 | 05/01/97 | 64,528.34 | P | SLHY | 20 00 | 0.00 | 64,528.34 | 02/28/10 | 40,330.25 | 268.87 | 806.60 | 41,136.85 | |
| 001170 | MACH. SHOP SLITTER GRINDER | | | | | | | | | | | | |
| 000 | 05/01/97 | 43,018.90 | P | SLHY | 20 00 | 0.00 | 43,018.90 | 02/28/10 | 26,886.87 | 179.24 | 537.73 | 27,424.60 | |
| 001171 | PAINT BOOTH MONORAIL | | | | | | | | | | | | |
| 000 | 06/01/97 | 13,977.38 | P | SLHY | 20 00 | 0.00 | 13,977.38 | 02/28/10 | 8,735.88 | 58.24 | 174.71 | 8,910.59 | |
| 001172 | PAINT BOOTH MONORAIL | | | | | | | | | | | | |
| 000 | 06/01/97 | 9,318.25 | P | SLHY | 20 00 | 0.00 | 9,318.25 | 02/28/10 | 5,823.88 | 38.82 | 116.47 | 5,940.35 | |
| 001173 | TRACTOR/TRUCK REPLACEMENTS | | | | | | | | | | | | |
| 000 | 05/02/97 | 63,128.28 | A | SLHY | 06 00 | 0.00 | 63,128.28 | 02/28/10 | 63,128.28 | 0.00 | 0.00 | 63,128.28 | |
| 001174 | AUTOMATIC COAGULANT CONTROL | | | | | | | | | | | | |
| 000 | 01/01/97 | (24.53) | P | SLHY | 20 00 | 0.00 | (24.53) | 02/28/10 | (15.37) | (0.10) | (0.30) | (15.67) | |
| 001175 | AUTOMATIC COAGULANT CONTROL | | | | | | | | | | | | |
| 000 | 01/01/97 | (16.35) | P | SLHY | 20 00 | 0.00 | (16.35) | 02/28/10 | (10.25) | (0.07) | (0.20) | (10.45) | |
| 001176 | MILL PP HSE INTAKE STRUCT REPL | | | | | | | | | | | | |
| 000 | 09/08/97 | 40,839.16 | P | SLHY | 20 00 | 0.00 | 40,839.16 | 02/28/10 | 25,524.50 | 170.17 | 510.49 | 26,034.99 | |
| 001177 | MILL PP HSE INTAKE STRUCT REPL | | | | | | | | | | | | |
| 000 | 09/08/97 | 27,226.10 | P | SLHY | 20 00 | 0.00 | 27,226.10 | 02/28/10 | 17,016.37 | 113.44 | 340.32 | 17,356.69 | |
| 001178 | REPLACEMENT SLUDGE TRUCK #46 | | | | | | | | | | | | |
| 000 | 07/07/97 | 22,466.70 | P | SLHY | 20 00 | 0.00 | 22,466.70 | 02/28/10 | 14,041.75 | 93.61 | 280.83 | 14,322.58 | |
| 001179 | FRNCHV LANDFILL CELLS 13 & 14 | | | | | | | | | | | | |
| 000 | 01/01/97 | 1,029.25 | P | SLHY | 20 00 | 0.00 | 1,029.25 | 02/28/10 | 643.25 | 4.29 | 12.85 | 656.11 | |
| 001186 | #3 PM DRYER CAN & DOC ASS REPL | | | | | | | | | | | | |
| 000 | 01/01/97 | 1,547.60 | P | SLHY | 20 00 | 0.00 | 1,547.60 | 02/28/10 | 967.25 | 6.45 | 19.34 | 986.59 | |
| 001187 | #3 PM W.E. MILL SVC PUMP REPL | | | | | | | | | | | | |
| 000 | 09/01/97 | 18,909.90 | P | SLHY | 20 00 | 0.00 | 18,909.90 | 02/28/10 | 11,818.75 | 78.79 | 236.37 | 12,055.12 | |
| 001188 | #3 PM SAVEALL REG STK TK REPL | | | | | | | | | | | | |
| 000 | 09/01/97 | 67,412.56 | P | SLHY | 20 00 | 0.00 | 57,412.56 | 02/28/10 | 42,132.88 | 280.88 | 842.65 | 42,975.53 | |
| 001189 | #3 PM PURCH NEW PAPER ROLL | | | | | | | | | | | | |
| 000 | 10/1/97 | 12,444.31 | P | SLHY | 20 00 | 0.00 | 12,444.31 | 02/28/10 | 7,777.75 | 51.85 | 155.55 | 7,933.30 | |
| 001190 | #4 PM 3RD PRESS GRAN COVER ROLL | | | | | | | | | | | | |
| 000 | 03/01/97 | 205,626.86 | P | SLHY | 20 00 | 0.00 | 205,626.86 | 02/28/10 | 128,516.75 | 856.78 | 2,570.33 | 131,087.08 | |
| 001191 | NO.4 PM PICK-UP ROLL REPLACEMENT | | | | | | | | | | | | |
| 000 | 01/01/97 | 25,650.00 | P | SLHY | 20 00 | 0.00 | 25,650.00 | 02/28/10 | 16,031.25 | 106.87 | 320.62 | 16,351.87 | |
| 001192 | NO.4 PM BREAST ROLL SHAKE | | | | | | | | | | | | |
| 000 | 01/01/97 | 18,836.93 | P | SLHY | 20 00 | 0.00 | 18,836.93 | 02/28/10 | 11,773.12 | 78.49 | 235.46 | 12,008.58 | |
| 001193 | NO.7 PM BEATER ROOM DCS | | | | | | | | | | | | |
| 000 | 01/01/97 | 56,426.59 | P | SLHY | 20 00 | 0.00 | 56,426.59 | 02/28/10 | 35,266.63 | 235.11 | 705.33 | 35,971.96 | |
| 001194 | NO.7 P.M. BOWED ROLL UPGRADES | | | | | | | | | | | | |
| 000 | 05/01/97 | 40,762.15 | P | SLHY | 20 00 | 0.00 | 40,762.15 | 02/28/10 | 25,475.37 | 169.84 | 509.52 | 25,985.89 | |
| 001195 | #7 PM SYM-SIZER PROC. VENT SYS | | | | | | | | | | | | |
| 000 | 08/01/97 | 802.54 | P | SLHY | 20 00 | 0.00 | 802.54 | 02/28/10 | 501.63 | 3.35 | 10.03 | 511.66 | |
| 001196 | #7 PM POROSITY TESTER | | | | | | | | | | | | |
| 000 | 05/01/97 | 6,658.30 | P | SLHY | 20 00 | 0.00 | 6,658.30 | 02/28/10 | 4,161.50 | 27.75 | 83.23 | 4,244.73 | |
| 001197 | #7 PM SYM SPARE POLY COV ROLL | | | | | | | | | | | | |
| 000 | 12/15/97 | 16,470.60 | P | SLHY | 20 00 | 0.00 | 16,470.60 | 02/28/10 | 10,294.13 | 68.63 | 205.88 | 10,500.01 | |
| 001198 | NO 8 MC HEAT RECOVERY | | | | | | | | | | | | |
| 000 | 01/01/97 | 4,701.04 | P | SLHY | 20 00 | 0.00 | 4,701.04 | 02/28/10 | 2,938.19 | 19.59 | 58.76 | 2,996.89 | |
| 001199 | NO 8 MC BEATER ROOM DCS | | | | | | | | | | | | |
| 000 | 10/01/97 | 89,468.65 | P | SLHY | 20 00 | 0.00 | 89,468.65 | 02/28/10 | 55,917.88 | 372.78 | 1,118.35 | 57,036.23 | |
| 001200 | #8 PM BASIS WT VALVE REPL | | | | | | | | | | | | |

314

## MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No. Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 06/01/97 | 35,118.24 | P | SLHY | 20 00 | 0.00 | 35,118.24 | 02/28/10 | 21,948.88 | 146.32 | 438.97 | 22,387.85 | |
| 001201 | #8 PM REP & EXCH GWD & MACH REF | | | | | | | | | | | | |
| | 000 12/15/97 | 132,074.71 | P | SLHY | 20 00 | 0.00 | 132,074.71 | 02/28/10 | 82,546.75 | 550.31 | 1,650.93 | 84,197.68 | |
| 001202 | #8 PM HOOD EXHAUST UPGRADE | | | | | | | | | | | | |
| | 000 12/15/97 | 43,140.89 | P | SLHY | 20 00 | 0.00 | 43,140.89 | 02/28/10 | 26,963.12 | 179.76 | 539.26 | 27,502.38 | |
| 001203 | #8 PM DR SIDE REEL GATE ASSEMBLY | | | | | | | | | | | | |
| | 000 12/15/97 | 70,080.39 | P | SLHY | 20 00 | 0.00 | 70,080.39 | 02/28/10 | 43,800.25 | 292.00 | 876.00 | 44,676.25 | |
| 001204 | #8 PM REEL EDGE COLOR MARK SYS | | | | | | | | | | | | |
| | 000 12/30/97 | 18,554.53 | P | SLHY | 20 00 | 0.00 | 18,554.53 | 02/28/10 | 11,596.62 | 77.31 | 231.93 | 11,828.55 | |
| 001205 | BD CORE RM LOWLIFT | | | | | | | | | | | | |
| | 000 01/01/97 | 868.20 | P | SLHY | 20 00 | 0.00 | 868.20 | 02/28/10 | 542.63 | 3.62 | 10.85 | 553.48 | |
| 001206 | #7 & 8 PM WALKIE PLATFORM TRUCK | | | | | | | | | | | | |
| | 000 02/01/97 | 7,113.00 | P | SLHY | 20 00 | 0.00 | 7,113.00 | 02/28/10 | 4,445.63 | 29.64 | 88.91 | 4,534.54 | |
| 001207 | CLAMP TRUCKS FOR BOND MILL | | | | | | | | | | | | |
| | 000 12/30/97 | 87,572.98 | P | SLHY | 20 00 | 0.00 | 87,572.98 | 02/28/10 | 54,733.13 | 364.89 | 1,094.66 | 55,827.79 | |
| 001208 | LASER SCANNERS-BD WRAP/REW | | | | | | | | | | | | |
| | 000 02/01/97 | 5,527.07 | P | SLHY | 20 00 | 0.00 | 5,527.07 | 02/28/10 | 3,454.38 | 23.03 | 69.08 | 3,523.46 | |
| 001209 | #5 & 6 P.M. ROPE STRETCHERS | | | | | | | | | | | | |
| | 000 04/01/97 | 23,621.02 | P | SLHY | 20 00 | 0.00 | 23,621.02 | 02/28/10 | 14,763.13 | 98.42 | 295.26 | 15,058.39 | |
| 001210 | C-3 COATER SPARE BACKING ROLL | | | | | | | | | | | | |
| | 000 01/01/97 | (84.83) | P | SLHY | 20 00 | 0.00 | (84.83) | 02/28/10 | (53.00) | (0.36) | (1.06) | (54.06) | |
| 001212 | CAT CTG PREP DCS PHASE II | | | | | | | | | | | | |
| | 000 09/01/97 | 111,272.73 | P | SLHY | 20 00 | 0.00 | 111,272.73 | 02/28/10 | 69,545.50 | 463.64 | 1,390.91 | 70,936.41 | |
| 001214 | #1 & 2 SUPERCAL CONTROL BOOTHS | | | | | | | | | | | | |
| | 000 06/01/97 | 95,072.60 | P | SLHY | 20 00 | 0.00 | 95,072.60 | 02/28/10 | 59,420.38 | 396.13 | 1,188.40 | 60,608.78 | |
| 001215 | INSTALL DST DOC S/C STEEL ROLLS | | | | | | | | | | | | |
| | 000 12/15/97 | 18,951.98 | P | SLHY | 20 00 | 0.00 | 18,951.98 | 02/28/10 | 11,845.00 | 78.97 | 236.90 | 12,081.90 | |
| 001216 | C-3 CTR 2ND HEAD FILTERS | | | | | | | | | | | | |
| | 000 04/01/97 | 117,585.33 | P | SLHY | 20 00 | 0.00 | 117,585.33 | 02/28/10 | 73,490.87 | 489.94 | 1,469.81 | 74,960.68 | |
| 001219 | ROOFSIDING REPL CAT CLAY SHED | | | | | | | | | | | | |
| | 000 09/01/97 | 85,508.28 | R | SLHY | 40 00 | 0.00 | 85,508.28 | 02/28/10 | 26,752.62 | 178.35 | 535.05 | 27,287.67 | |
| 001220 | CAT. MILL LIGHTING IMPROVEMENTS | | | | | | | | | | | | |
| | 000 09/01/97 | 141,922.57 | R | SLHY | 40 00 | 0.00 | 141,922.57 | 02/28/10 | 44,850.87 | 295.67 | 887.01 | 45,237.88 | |
| 001221 | CAT. MILL NETWORK CABLING | | | | | | | | | | | | |
| | 000 12/30/97 | 26,981.96 | P | SLHY | 20 00 | 0.00 | 26,981.96 | 02/28/10 | 16,863.75 | 112.42 | 337.27 | 17,201.02 | |
| 001222 | #5 PM UHLE BOX VAC PUMP DR REPL | | | | | | | | | | | | |
| | 000 12/30/97 | 10,220.70 | P | SLHY | 20 00 | 0.00 | 10,220.70 | 02/28/10 | 6,388.00 | 42.59 | 127.76 | 6,515.76 | |
| 001223 | REPL #5 PM MT HOPE ROLL | | | | | | | | | | | | |
| | 000 12/30/97 | 16,680.54 | P | SLHY | 20 00 | 0.00 | 16,680.54 | 02/28/10 | 10,425.37 | 69.50 | 208.50 | 10,633.87 | |
| 001224 | #5 PM LUBE OIL SYS FLOWMETERS | | | | | | | | | | | | |
| | 000 06/01/97 | 78,312.32 | P | SLHY | 20 00 | 0.00 | 78,312.32 | 02/28/10 | 48,945.25 | 326.30 | 978.90 | 49,924.15 | |
| 001225 | SPARE BOWED ROLL - #5 P.M. | | | | | | | | | | | | |
| | 000 01/01/97 | 3,162.43 | P | SLHY | 20 00 | 0.00 | 3,162.43 | 02/28/10 | 1,976.50 | 13.18 | 39.53 | 2,016.03 | |
| 001226 | #5 PM FLATBOX VAC PUMP | | | | | | | | | | | | |
| | 000 07/01/97 | 53,610.56 | P | SLHY | 20 00 | 0.00 | 53,610.56 | 02/28/10 | 33,506.62 | 223.38 | 670.13 | 34,176.75 | |
| 001227 | #5 PM PRESS FELT DOCTOR SYS | | | | | | | | | | | | |
| | 000 12/30/97 | 26,024.23 | P | SLHY | 20 00 | 0.00 | 26,024.23 | 02/28/10 | 16,265.13 | 108.44 | 325.30 | 16,590.43 | |
| 001228 | CAT. MILL RAW STK FILTER AUTO. | | | | | | | | | | | | |
| | 000 09/01/97 | 58,774.49 | P | SLHY | 20 00 | 0.00 | 58,774.49 | 02/28/10 | 36,734.12 | 244.90 | 734.68 | 37,468.80 | |
| 001229 | TOILET FACILITY #7 & 8 P.M. | | | | | | | | | | | | |
| | 000 08/01/97 | 35,226.94 | R | SLHY | 40 00 | 0.00 | 35,226.94 | 02/28/10 | 11,008.38 | 73.39 | 220.16 | 11,228.54 | |
| 001230 | TOILET FACILITY SLUDGE BLDG | | | | | | | | | | | | |
| | 000 08/01/97 | 23,948.45 | R | SLHY | 40 00 | 0.00 | 23,948.45 | 02/28/10 | 7,483.88 | 49.89 | 149.67 | 7,633.55 | |

315

# MADAWASKA DIVISION
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001231 | | #3 & 4 MACH ROOM LIGHTING | | | | | | | | | | | | |
| | 000 | 09/01/97 | 199,483.95 | R | SLHY | 40 00 | 0.00 | 199,483.95 | 02/28/10 | 52,338.75 | 415.59 | 1,246.77 | 53,585.52 | |
| 001232 | | Major Overhaul #5 Turbine C.I.P.'97 | | | | | | | | | | | | |
| | 000 | 01/01/98 | 55,263.00 | P | SLHY | 20 00 | 0.00 | 55,263.00 | 02/28/10 | 31,776.23 | 230.26 | 690.78 | 32,467.01 | |
| 001233 | | Major Overhaul # 5 Turbine | | | | | | | | | | | | |
| | 000 | 01/01/98 | 36,842.00 | P | SLHY | 20 00 | 0.00 | 36,842.00 | 02/28/10 | 21,184.15 | 153.51 | 460.52 | 21,644.67 | |
| 001234 | | Mill Elect.System Upgrade Phase 11 (C.I.P.'97) | | | | | | | | | | | | |
| | 000 | 01/01/98 | 1,133,823.04 | P | SLHY | 20 00 | 0.00 | 1,133,823.04 | 02/28/10 | 651,948.23 | 4,724.26 | 14,172.78 | 666,121.01 | |
| 001235 | | Mill Elect. System Upgrade Phase 11 (C.I.P.'97) | | | | | | | | | | | | |
| | 000 | 01/01/98 | 755,882.03 | P | SLHY | 20 00 | 0.00 | 755,882.03 | 02/28/10 | 434,632.15 | 3,149.51 | 9,448.52 | 444,080.67 | |
| 001236 | | Repl River Pump Starrs/Drives (C.I.P.'97) | | | | | | | | | | | | |
| | 000 | 01/01/98 | 108,318.00 | P | SLHY | 20 00 | 0.00 | 108,318.00 | 02/28/10 | 62,282.85 | 451.32 | 1,353.97 | 63,636.82 | |
| 001237 | | Repl River Pumps Starrs/Drives | | | | | | | | | | | | |
| | 000 | 01/01/98 | 72,212.00 | P | SLHY | 20 00 | 0.00 | 72,212.00 | 02/28/10 | 41,521.90 | 300.89 | 902.65 | 42,424.55 | |
| 001239 | | PM#7&8 Monobox Crane Rebuild (C.I.P.'97) | | | | | | | | | | | | |
| | 000 | 01/01/98 | 54,054.39 | P | SLHY | 20 00 | 0.00 | 54,054.39 | 02/28/10 | 31,081.28 | 225.23 | 675.68 | 31,756.96 | |
| 001240 | | PM#7&8 Monobox Crane Rebuild (C.I.P.'97) | | | | | | | | | | | | |
| | 000 | 01/01/98 | 54,054.39 | P | SLHY | 20 00 | 0.00 | 54,054.39 | 02/28/10 | 31,081.28 | 225.23 | 675.68 | 31,756.96 | |
| 001241 | | PM#8 1st Pr Suct Roll Shell Repl (C.I.P.'97) | | | | | | | | | | | | |
| | 000 | 01/01/98 | 51,735.00 | P | SLHY | 20 00 | 0.00 | 51,735.00 | 02/28/10 | 29,747.63 | 215.56 | 646.68 | 30,394.31 | |
| 001242 | | PM#3&4 Cal Stk CC Roll & Shell (C.I.P. '97) | | | | | | | | | | | | |
| | 000 | 01/01/98 | 68,040.00 | P | SLHY | 20 00 | 0.00 | 68,040.00 | 02/28/10 | 39,123.00 | 283.50 | 850.50 | 39,973.50 | |
| 001243 | | PM#3&4 Cal Stk CC Roll & Shell (C.I.P. '97) | | | | | | | | | | | | |
| | 000 | 01/01/98 | 68,040.00 | P | SLHY | 20 00 | 0.00 | 68,040.00 | 02/28/10 | 39,123.00 | 283.50 | 850.50 | 39,973.50 | |
| 001244 | | Billing Application (C.I.P. '97) | | | | | | | | | | | | |
| | 000 | 01/01/98 | 95,000.00 | P | SLHY | 05 00 | 0.00 | 95,000.00 | 02/28/10 | 95,000.00 | 0.00 | 0.00 | 95,000.00 | |
| 001245 | | Auto.Prod.Lost Time Logs (C.I.P.'97) | | | | | | | | | | | | |
| | 000 | 01/01/98 | 8,490.92 | P | SLHY | 05 00 | 0.00 | 8,490.92 | 02/28/10 | 8,490.92 | 0.00 | 0.00 | 8,490.92 | |
| 001246 | | Technidyne Color Touch (C.I.P.'97) | | | | | | | | | | | | |
| | 000 | 01/01/98 | 17,803.47 | P | SLHY | 20 00 | 0.00 | 17,803.47 | 02/28/10 | 10,236.96 | 74.18 | 222.54 | 10,459.50 | |
| 001247 | | Technidyne Color Touch (C.I.P.'97) | | | | | | | | | | | | |
| | 000 | 01/01/98 | 11,868.99 | P | SLHY | 20 00 | 0.00 | 11,868.98 | 02/28/10 | 6,824.68 | 49.46 | 148.36 | 6,973.04 | |
| 001248 | | Upgrade Condensate Polisher (C.I.P.'97) | | | | | | | | | | | | |
| | 000 | 01/01/98 | 16,411.35 | P | SLHY | 20 00 | 0.00 | 16,411.35 | 02/28/10 | 9,436.55 | 68.38 | 205.14 | 9,641.69 | |
| 001249 | | Upgrade Condensate Polisher (C.I.P.'97) | | | | | | | | | | | | |
| | 000 | 01/01/98 | 10,940.90 | P | SLHY | 20 00 | 0.00 | 10,940.90 | 02/28/10 | 6,291.07 | 45.59 | 136.76 | 6,427.83 | |
| 001252 | | Convert PM#3 Dryer Bearings (C.I.P.'97) | | | | | | | | | | | | |
| | 000 | 01/01/98 | 8,494.99 | P | SLHY | 20 00 | 0.00 | 8,494.99 | 02/28/10 | 4,884.63 | 35.39 | 106.18 | 4,990.81 | |
| 001253 | | PM#4 Felt Suction Roll (C.I.P.'97) | | | | | | | | | | | | |
| | 000 | 01/01/98 | 218,400.00 | P | SLHY | 20 00 | 0.00 | 218,400.00 | 02/28/10 | 125,580.00 | 910.00 | 2,730.00 | 128,310.00 | |
| 001254 | | PM#7 Cal Stack Spare CC Roll (C.I.P.'97) | | | | | | | | | | | | |
| | 000 | 01/01/98 | 47,557.65 | P | SLHY | 20 00 | 0.00 | 47,557.65 | 02/28/10 | 27,345.62 | 198.15 | 594.47 | 27,940.09 | |
| 001255 | | PM#7 Saveall Recovered Stk System (C.I.P. '97) | | | | | | | | | | | | |
| | 000 | 01/01/98 | 23,159.04 | P | SLHY | 20 00 | 0.00 | 23,159.04 | 02/28/10 | 13,316.43 | 96.49 | 289.48 | 13,605.91 | |
| 001256 | | PM#7 Wet End Press Lock-up System (C.I.P.'97) | | | | | | | | | | | | |
| | 000 | 01/01/98 | 8,667.92 | P | SLHY | 20 00 | 0.00 | 8,667.92 | 02/28/10 | 4,984.10 | 36.12 | 108.35 | 5,092.45 | |
| 001257 | | C-3 Coater Oper. Booth (C.I.P.'97) | | | | | | | | | | | | |
| | 000 | 01/01/98 | 6,042.00 | P | SLHY | 20 00 | 0.00 | 6,042.00 | 02/28/10 | 3,474.15 | 25.17 | 75.52 | 3,549.67 | |
| 001258 | | PM#5 Reel & Cal Drive Repl (C.I.P.'97) | | | | | | | | | | | | |
| | 000 | 01/01/98 | 29,940.70 | P | SLHY | 20 00 | 0.00 | 29,940.70 | 02/28/10 | 17,215.96 | 124.76 | 374.26 | 17,590.22 | |
| 001259 | | Bond Ramp Roll up Doors (C.I.P. '97) | | | | | | | | | | | | |
| | 000 | 01/01/98 | 15,111.31 | P | SLHY | 20 00 | 0.00 | 15,111.31 | 02/28/10 | 8,689.05 | 62.97 | 188.89 | 8,877.94 | |
| 001260 | | Painter's Decon. Facility (C.I.P.'97) | | | | | | | | | | | | |

316

# MADAWASKA DIVISION
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal
FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001261 | 000 | 01/01/98 | 582.92 | R | SLHY | 40 00 | 0.00 | 582.92 | 02/28/10 | 167.56 | 1.22 | 3.64 | 171.20 | |
| 001262 | 000 | 01/01/97 | 0.00 | P | TT | 01 00 | 0.00 | 0.00 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001270 | 000 | 01/01/97 | 0.00 | P | TT | 01 00 | 0.00 | 0.00 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | FRESH WATER FILTERING IMPROVE | | | | | | | | | | | | |
| 001271 | 000 | 03/01/98 | 9,004.32 | P | SLHY | 20 00 | 0.00 | 9,004.32 | 02/28/10 | 5,177.53 | 37.52 | 112.55 | 5,290.08 | |
| | | FRESH WATER FILTERING IMPROVE | | | | | | | | | | | | |
| 001272 | 000 | 03/01/98 | 6,002.68 | P | SLHY | 20 00 | 0.00 | 6,002.68 | 02/28/10 | 3,451.61 | 25.01 | 75.03 | 3,526.64 | |
| | | GEN. PLANT REPAIRS & IMPROVEMENTS | | | | | | | | | | | | |
| 001273 | 000 | 12/01/98 | 48,104.57 | R | SLHY | 40 00 | 0.00 | 48,104.57 | 02/28/10 | 13,830.13 | 100.22 | 300.65 | 14,130.78 | |
| | | GEN. PLANT REPAIRS & IMPROVEMENTS | | | | | | | | | | | | |
| 001274 | 000 | 12/01/98 | 32,069.71 | R | SLHY | 40 00 | 0.00 | 32,069.71 | 02/28/10 | 9,220.01 | 66.81 | 200.43 | 9,420.44 | |
| | | GEN. PLANT REPAIRS & IMPROVEMENTS | | | | | | | | | | | | |
| 001275 | 000 | 12/01/98 | 112,243.96 | P | SLHY | 20 00 | 0.00 | 112,243.96 | 02/28/10 | 54,540.30 | 467.69 | 1,403.05 | 65,943.35 | |
| | | GEN. PLANT REPAIRS & IMPROVEMENTS | | | | | | | | | | | | |
| 001276 | 000 | 12/01/98 | 74,829.33 | P | SLHY | 20 00 | 0.00 | 74,829.33 | 02/28/10 | 43,026.90 | 311.79 | 935.36 | 43,962.26 | |
| | | ORDER FULFILLMENT/PROD.PLAN.SYS. | | | | | | | | | | | | |
| 001277 | 000 | 05/15/98 | 1,200.00 | P | SLHY | 20 00 | 0.00 | 1,200.00 | 02/28/10 | 690.00 | 5.00 | 15.00 | 705.00 | |
| | | ORDER FULFILLMENT/PROD.PLAN.SYS. | | | | | | | | | | | | |
| 001278 | 000 | 05/15/98 | 800.00 | P | SLHY | 20 00 | 0.00 | 800.00 | 02/28/10 | 460.00 | 3.34 | 10.00 | 470.00 | |
| | | BD MILL PULP & BROKE SYS UPGRADE | | | | | | | | | | | | |
| 001279 | 000 | 06/01/98 | 1,128,721.92 | P | SLHY | 20 00 | 0.00 | 1,128,721.92 | 02/28/10 | 649,015.15 | 4,703.01 | 14,109.02 | 663,124.17 | |
| | | BD MILL PULP & BROKE SYS UPGRADE | | | | | | | | | | | | |
| 001280 | 000 | 06/01/98 | 752,481.28 | P | SLHY | 20 00 | 0.00 | 752,481.28 | 02/28/10 | 432,676.69 | 3,135.34 | 9,406.01 | 442,082.70 | |
| | | BD MILL PULP & BROKE SYS UPGRADE | | | | | | | | | | | | |
| 001281 | 000 | 06/01/98 | 59,405.42 | R | SLHY | 40 00 | 0.00 | 59,405.42 | 02/28/10 | 17,079.34 | 123.77 | 371.29 | 17,450.63 | |
| | | BD MILL PULP & BROKE SYS UPGRADE | | | | | | | | | | | | |
| 001282 | 000 | 06/01/98 | 39,604.27 | R | SLHY | 40 00 | 0.00 | 39,604.27 | 02/28/10 | 11,386.26 | 82.51 | 247.52 | 11,633.78 | |
| | | BD MILL ROLL WRAP SYS & WAREHSE | | | | | | | | | | | | |
| 001283 | 000 | 07/21/98 | (107,089.42) | R | SLHY | 20 00 | 0.00 | (107,089.42) | 02/28/10 | (61,576.41) | (446.20) | (1,338.61) | (62,915.02) | |
| | | BD MILL ROLL WRAP SYS & WAREHSE | | | | | | | | | | | | |
| 001284 | 000 | 07/21/98 | (18,896.13) | R | SLHY | 40 00 | 0.00 | (18,896.13) | 02/28/10 | (5,433.18) | (39.37) | (118.11) | (5,551.29) | |
| | | MAJOR OVERHAUL #5 TURBINE | | | | | | | | | | | | |
| 001285 | 000 | 08/01/98 | 214,741.13 | P | SLHY | 20 00 | 0.00 | 214,741.13 | 02/28/10 | 123,475.19 | 894.75 | 2,684.25 | 126,150.45 | |
| | | MAJOR OVERHAUL #5 TURBINE | | | | | | | | | | | | |
| 001286 | 000 | 08/01/98 | 143,160.75 | P | SLHY | 20 00 | 0.00 | 143,160.75 | 02/28/10 | 82,317.46 | 596.51 | 1,789.51 | 84,106.97 | |
| | | MILL ELECT. SYS.UPGRADE-PHASE II | | | | | | | | | | | | |
| 001287 | 000 | 04/01/98 | 134,626.96 | P | SLHY | 20 00 | 0.00 | 134,626.96 | 02/28/10 | 77,410.52 | 560.94 | 1,682.83 | 79,093.35 | |
| | | MILL ELECT. SYS.UPGRADE-PHASE II | | | | | | | | | | | | |
| 001288 | 000 | 04/01/98 | 89,751.31 | P | SLHY | 20 00 | 0.00 | 89,751.31 | 02/28/10 | 51,607.05 | 373.97 | 1,121.89 | 52,728.94 | |
| | | REPL RIVER PUMP STARTS/DRIVES | | | | | | | | | | | | |
| 001289 | 000 | 05/01/98 | 122,751.52 | P | SLHY | 20 00 | 0.00 | 122,751.52 | 02/28/10 | 70,582.17 | 511.46 | 1,534.39 | 72,116.56 | |
| | | REPL RIVER PUMP STARTS/DRIVES | | | | | | | | | | | | |
| 001292 | 000 | 05/01/98 | 81,834.35 | P | SLHY | 20 00 | 0.00 | 81,834.35 | 02/28/10 | 47,054.78 | 340.98 | 1,022.93 | 48,077.71 | |
| | | NO. 3 MC. SOFTNIP CALENDER PRO. | | | | | | | | | | | | |
| 001293 | 000 | 12/01/98 | 10,033.76 | P | SLHY | 20 00 | 0.00 | 10,033.76 | 02/28/10 | 5,769.43 | 41.81 | 125.42 | 5,894.85 | |
| | | #3 PM PROC. COMP. GR. CHG. ENHAN. | | | | | | | | | | | | |
| 001294 | 000 | 12/01/98 | 613,317.27 | P | SLHY | 20 00 | 0.00 | 613,317.27 | 02/28/10 | 352,657.39 | 2,555.49 | 7,666.46 | 360,323.85 | |
| | | #3 PM COATWEIGHT CONTROL | | | | | | | | | | | | |
| 001295 | 000 | 12/01/98 | 764,059.59 | P | SLHY | 20 00 | 0.00 | 764,059.59 | 02/28/10 | 439,334.27 | 3,183.58 | 9,550.74 | 448,885.01 | |
| | | NO. 4 PM COLOR MEASURE & CTL | | | | | | | | | | | | |
| | 000 | 12/01/98 | 315,395.96 | P | SLHY | 20 00 | 0.00 | 315,395.96 | 02/28/10 | 181,353.27 | 1,314.16 | 3,942.46 | 185,295.73 | |

3/7

# MADAWASKA DIVISION
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/158 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001296 | | #4 PM MONITORING SYSTEM | | | | | | | | | | | | |
| | 000 | 12/01/98 | 1,346,482.53 | P | SLHY | 20 00 | 0.00 | 1,346,482.53 | 02/28/10 | 774,227.49 | 5,610.35 | 16,831.03 | 791,058.52 | |
| 001297 | | #7 PM REEL CRANE REPLACEMENT | | | | | | | | | | | | |
| | 000 | 09/01/98 | 104,794.64 | P | SLHY | 20 00 | 0.00 | 104,794.64 | 02/28/10 | 60,255.90 | 436.65 | 1,309.93 | 61,565.83 | |
| 001298 | | #7&8 PM MONOBOX CRANE REBUILD | | | | | | | | | | | | |
| | 000 | 04/01/98 | 165,597.92 | P | SLHY | 20 00 | 0.00 | 165,597.92 | 02/28/10 | 95,218.85 | 689.99 | 2,069.97 | 97,288.82 | |
| 001299 | | #7&8 PM MONOBOX CRANE REBUILD | | | | | | | | | | | | |
| | 000 | 04/01/98 | 165,597.91 | P | SLHY | 20 00 | 0.00 | 165,597.91 | 02/28/10 | 95,218.85 | 689.99 | 2,069.97 | 97,288.82 | |
| 001300 | | #7 PM HONEYWELL-MEASUREX SCANNER | | | | | | | | | | | | |
| | 000 | 11/21/98 | 3,985,300.00 | P | SLHY | 20 00 | 0.00 | 3,985,300.00 | 02/28/10 | 2,291,547.59 | 16,605.42 | 49,816.25 | 2,341,363.75 | |
| 001301 | | #7 PM SAVEALL REPLACEMENT | | | | | | | | | | | | |
| | 000 | 10/01/98 | 820,384.19 | P | SLHY | 20 00 | 0.00 | 820,384.19 | 02/28/10 | 471,720.92 | 3,418.27 | 10,254.80 | 481,975.72 | |
| 001302 | | #7 PM SAVEALL REPLACEMENT | | | | | | | | | | | | |
| | 000 | 10/01/98 | 43,178.12 | P | SLHY | 20 00 | 0.00 | 43,178.12 | 02/28/10 | 24,827.46 | 179.91 | 539.72 | 25,367.18 | |
| 001303 | | #7 PM SYM. CONVER TO BLADE CTR | | | | | | | | | | | | |
| | 000 | 11/01/98 | 1,726,606.04 | P | SLHY | 20 00 | 0.00 | 1,726,606.04 | 02/28/10 | 992,798.45 | 7,194.19 | 21,582.57 | 1,014,381.02 | |
| 001304 | | NO. 8 PM PRESS ROLLS | | | | | | | | | | | | |
| | 000 | 09/01/98 | 51,156.97 | P | SLHY | 20 00 | 0.00 | 51,156.97 | 02/28/10 | 29,415.28 | 213.16 | 639.46 | 30,054.74 | |
| 001305 | | #8 PM HEADBOX REBUILD | | | | | | | | | | | | |
| | 000 | 09/01/98 | 629,789.48 | P | SLHY | 20 00 | 0.00 | 629,789.48 | 02/28/10 | 362,128.91 | 2,624.12 | 7,872.36 | 370,001.27 | |
| 001306 | | #8 PM 1ST PR SUCT ROLL SHELL REPL | | | | | | | | | | | | |
| | 000 | 08/01/98 | 303,832.04 | P | SLHY | 20 00 | 0.00 | 303,832.04 | 02/28/10 | 174,415.90 | 1,263.89 | 3,791.65 | 178,207.55 | |
| 001307 | | CAT MILL IMPROVE. S/C REL GRADES | | | | | | | | | | | | |
| | 000 | 01/01/98 | (3,722.02) | P | SLHY | 20 00 | 0.00 | (3,722.02) | 02/28/10 | (2,140.15) | (15.51) | (46.52) | (2,186.67) | |
| 001308 | | S/C RELEASE GRADES-PHASE II | | | | | | | | | | | | |
| | 000 | 04/01/98 | (307,546.56) | P | SLHY | 20 00 | 0.00 | (307,546.56) | 02/28/10 | (176,839.30) | (1,281.45) | (3,844.39) | (180,683.63) | |
| 001310 | | REPLACE #1 S/C DRIVE | | | | | | | | | | | | |
| | 000 | 06/01/98 | 41,000.00 | P | SLHY | 20 00 | 0.00 | 41,000.00 | 02/28/10 | 23,575.00 | 170.84 | 512.50 | 24,087.50 | |
| 001311 | | UPGRADE SUPERCAL CC ROLLS | | | | | | | | | | | | |
| | 000 | 02/01/98 | 91,149.10 | P | SLHY | 20 00 | 0.00 | 91,149.10 | 02/28/10 | 52,410.79 | 379.79 | 1,139.36 | 53,550.15 | |
| 001312 | | CAT. CLAY UNLOADING MODIFICATIONS | | | | | | | | | | | | |
| | 000 | 04/01/98 | (2,105.46) | P | SLHY | 20 00 | 0.00 | (2,105.46) | 02/28/10 | (1,210.51) | (8.77) | (26.31) | (1,236.92) | |
| 001313 | | CAT. CLAY UNLOADING MODIFICATIONS | | | | | | | | | | | | |
| | 000 | 04/01/98 | (2,105.46) | P | SLHY | 40 00 | 0.00 | (2,105.46) | 02/28/10 | (605.36) | (4.39) | (13.16) | (618.52) | |
| 001314 | | CAT. MILL ROOFS | | | | | | | | | | | | |
| | 000 | 04/01/98 | 34,533.85 | R | SLHY | 40 00 | 0.00 | 34,533.85 | 02/28/10 | 9,928.52 | 71.94 | 215.83 | 10,144.35 | |
| 001315 | | C-3 CTR HONEYWELL-MEASUREX | | | | | | | | | | | | |
| | 000 | 09/23/98 | 2,724,570.00 | P | SLHY | 20 00 | 0.00 | 2,724,570.00 | 02/28/10 | 1,566,627.75 | 11,352.37 | 34,057.12 | 1,600,684.87 | |
| 001316 | | C-3 CTR HONEYWELL-MEASUREX | | | | | | | | | | | | |
| | 000 | 09/23/98 | 302,730.00 | P | SLHY | 20 00 | 0.00 | 302,730.00 | 02/28/10 | 174,069.75 | 1,261.37 | 3,784.12 | 177,853.87 | |
| 001317 | | #5 PM COUCH ROLL REPLACEMENT | | | | | | | | | | | | |
| | 000 | 10/01/98 | 79,000.00 | P | SLHY | 20 00 | 0.00 | 79,000.00 | 02/28/10 | 45,425.00 | 329.17 | 987.50 | 46,412.50 | |
| 001318 | | #5 PM SLOTTED SCREENING | | | | | | | | | | | | |
| | 000 | 01/01/98 | (5,000.58) | P | SLHY | 20 00 | 0.00 | (5,000.58) | 02/28/10 | (2,875.35) | (20.83) | (62.50) | (2,937.85) | |
| 001319 | | #6 P.M. COUCH ROLL REPLACEMENT | | | | | | | | | | | | |
| | 000 | 09/01/98 | 45,033.12 | P | SLHY | 20 00 | 0.00 | 45,033.12 | 02/28/10 | 25,894.09 | 187.64 | 562.91 | 26,457.00 | |
| 001320 | | BOND MILL ROOFS-1998 | | | | | | | | | | | | |
| | 000 | 06/01/98 | 230,384.04 | R | SLHY | 40 00 | 0.00 | 230,384.04 | 02/28/10 | 65,235.40 | 479.97 | 1,439.90 | 67,675.30 | |
| 001321 | | BOND MILL FIBER OPTIC EXPANSION | | | | | | | | | | | | |
| | 000 | 01/01/98 | (300.00) | P | SLHY | 20 00 | 0.00 | (300.00) | 02/28/10 | (172.50) | (1.25) | (3.75) | (176.25) | |
| 001322 | | PURCH CLIENT SERVER TOOLS | | | | | | | | | | | | |
| | 000 | 05/01/98 | 695.00 | P | SLHY | 05 00 | 0.00 | 695.00 | 02/28/10 | 695.00 | 0.00 | 0.00 | 695.00 | |
| 001323 | | IMPACT SYSTEMS UPGRADE | | | | | | | | | | | | |

318

## MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No Ext | In Svc Date | Acquired Value | P T. | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001324 | 000 03/01/98 | 26,220.00 | P | SLHY | 20 00 | 0.00 | 26,220.00 | 02/28/10 | 15,076.50 | 109.25 | 327.75 | 15,404.25 | |
| IMPACT SYSTEMS UPGRADE | | | | | | | | | | | | | |
| 001325 | 000 03/01/98 | 17,480.00 | P | SLHY | 20 00 | 0.00 | 17,480.00 | 02/28/10 | 10,051.00 | 72.84 | 218.50 | 10,269.50 | |
| DATABASE MIRRORING/ROLL TRACK | | | | | | | | | | | | | |
| 001326 | 000 03/01/98 | 780.13 | P | SLHY | 20 00 | 0.00 | 780.13 | 02/28/10 | 448.61 | 3.25 | 9.75 | 458.36 | |
| DATABASE MIRRORING/ROLL TRACK | | | | | | | | | | | | | |
| 001327 | 000 03/01/98 | 520.06 | P | SLHY | 20 00 | 0.00 | 520.06 | 02/28/10 | 299.00 | 2.17 | 6.50 | 305.50 | |
| FRA1-MAD1 SERVER UPGRADE | | | | | | | | | | | | | |
| 001328 | 000 04/01/98 | 6,373.68 | P | SLHY | 05 00 | 0.00 | 6,373.68 | 02/28/10 | 6,373.68 | 0.00 | 0.00 | 6,373.68 | |
| CORE ROOM DRY KILN | | | | | | | | | | | | | |
| 001329 | 000 10/01/98 | 2,629.65 | P | SLHY | 20 00 | 0.00 | 2,629.65 | 02/28/10 | 1,512.02 | 10.96 | 32.87 | 1,544.89 | |
| CORE ROOM DRY KILN | | | | | | | | | | | | | |
| 001330 | 000 10/01/98 | 1,753.11 | P | SLHY | 20 00 | 0.00 | 1,753.11 | 02/28/10 | 1,008.09 | 7.30 | 21.91 | 1,030.00 | |
| CORE ROOM DRY KILN | | | | | | | | | | | | | |
| 001331 | 000 10/01/98 | 10,518.64 | R | SLHY | 40 00 | 0.00 | 10,518.64 | 02/28/10 | 3,024.15 | 21.92 | 65.74 | 3,089.89 | |
| CORE ROOM DRY KILN | | | | | | | | | | | | | |
| 001332 | 000 10/01/98 | 7,012.42 | R | SLHY | 40 00 | 0.00 | 7,012.42 | 02/28/10 | 2,016.07 | 14.61 | 43.82 | 2,059.89 | |
| PURCH COMPUTERS-MILL GENERAL | | | | | | | | | | | | | |
| 001333 | 000 01/01/98 | (377.52) | P | SLHY | 05 00 | 0.00 | (377.52) | 02/28/10 | (377.52) | 0.00 | 0.00 | (377.52) | |
| MAIN ENTRANCE UPGRADE | | | | | | | | | | | | | |
| 001334 | 000 02/01/98 | 31,167.22 | R | SLHY | 40 00 | 0.00 | 31,167.22 | 02/28/10 | 8,950.57 | 64.93 | 194.79 | 9,155.36 | |
| MAIN ENTRANCE UPGRADE | | | | | | | | | | | | | |
| 001335 | 000 02/01/98 | 20,778.14 | R | SLHY | 40 00 | 0.00 | 20,778.14 | 02/28/10 | 5,973.68 | 43.29 | 129.86 | 6,103.54 | |
| EMPLOYEE LEARNING CENTER | | | | | | | | | | | | | |
| 001336 | 000 07/15/98 | 11,943.02 | R | SLHY | 40 00 | 0.00 | 11,943.02 | 02/28/10 | 3,433.67 | 24.88 | 74.64 | 3,508.31 | |
| EMPLOYEE LEARNING CENTER | | | | | | | | | | | | | |
| 001337 | 000 07/15/98 | 7,962.01 | R | SLHY | 40 00 | 0.00 | 7,962.01 | 02/28/10 | 2,289.08 | 16.59 | 49.76 | 2,338.84 | |
| EMPLOYEE LEARNING CENTER | | | | | | | | | | | | | |
| 001338 | 000 07/15/98 | 59,715.09 | P | SLHY | 05 00 | 0.00 | 59,715.09 | 02/28/10 | 59,715.09 | 0.00 | 0.00 | 59,715.09 | |
| BILLING APPLICATION | | | | | | | | | | | | | |
| 001339 | 000 09/01/98 | 134,791.18 | P | SLHY | 05 00 | 0.00 | 134,791.18 | 02/28/10 | 134,791.18 | 0.00 | 0.00 | 134,791.18 | |
| AUTO. PROD. & LOST TIME LOSS | | | | | | | | | | | | | |
| 001340 | 000 04/01/98 | 55,330.24 | P | SLHY | 05 00 | 0.00 | 55,330.24 | 02/28/10 | 55,330.24 | 0.00 | 0.00 | 55,330.24 | |
| AUTO.PROD. & LOST TIME LOSS | | | | | | | | | | | | | |
| 001341 | 000 04/01/98 | (8,490.92) | P | SLHY | 05 00 | 0.00 | (8,490.92) | 02/28/10 | (8,490.92) | 0.00 | 0.00 | (8,490.92) | |
| OPACITY TESTER (SCR) | | | | | | | | | | | | | |
| 001342 | 000 03/15/98 | 7,985.93 | P | SLHY | 20 00 | 0.00 | 7,985.93 | 02/28/10 | 4,591.95 | 33.27 | 99.82 | 4,691.77 | |
| OPACITY TESTER (SCR) | | | | | | | | | | | | | |
| 001343 | 000 03/15/98 | 5,323.96 | P | SLHY | 20 00 | 0.00 | 5,323.96 | 02/28/10 | 3,061.30 | 22.19 | 66.55 | 3,127.85 | |
| PURCH. COMPUTERS & RELATED EQ. | | | | | | | | | | | | | |
| 001344 | 000 04/01/98 | 53,902.47 | P | SLHY | 05 00 | 0.00 | 53,902.47 | 02/28/10 | 53,902.47 | 0.00 | 0.00 | 53,902.47 | |
| DISK STOR. EXPANSION AS/400 | | | | | | | | | | | | | |
| 001345 | 000 05/15/98 | 29,300.61 | P | SLHY | 05 00 | 0.00 | 29,300.61 | 02/28/10 | 29,300.61 | 0.00 | 0.00 | 29,300.61 | |
| COLOR TOUCH SPECTROPHOTOMTR | | | | | | | | | | | | | |
| 001346 | 000 07/01/98 | 16,186.20 | P | SLHY | 20 00 | 0.00 | 16,186.20 | 02/28/10 | 9,307.07 | 67.44 | 202.32 | 9,509.39 | |
| COLOR TOUCH SPECTROPHOTOMTR | | | | | | | | | | | | | |
| 001347 | 000 07/01/98 | 10,790.80 | P | SLHY | 20 00 | 0.00 | 10,790.80 | 02/28/10 | 6,204.71 | 44.96 | 134.88 | 6,339.59 | |
| CHANGE MANAGEMENT SOFTWARE | | | | | | | | | | | | | |
| 001348 | 000 10/15/98 | 26,255.77 | P | SLHY | 05 00 | 0.00 | 26,255.77 | 02/28/10 | 26,255.77 | 0.00 | 0.00 | 26,255.77 | |
| COLOR TOUCH SPECTROPHOTOMTR | | | | | | | | | | | | | |
| 001349 | 000 10/15/98 | 15,270.00 | P | SLHY | 20 00 | 0.00 | 15,270.00 | 02/28/10 | 8,780.25 | 63.62 | 190.87 | 8,971.12 | |
| COLOR TOUCH SPECTROPHOTOMTR | | | | | | | | | | | | | |
| | 000 10/15/98 | 10,180.00 | P | SLHY | 20 00 | 0.00 | 10,180.00 | 02/28/10 | 5,853.50 | 42.42 | 127.25 | 5,980.75 | |

319

## MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | In Svc Ext Date | Acquired Value | P T | Depr Math | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001350 | PURCH. PORT. EVENT CAP. CAM. SYS. | | | | | | | | | | | | |
| | 000  10/15/98 | 46,488.38 | P | SLHY | 20 00 | 0.00 | 45,488.38 | 02/28/10 | 26,730.83 | 193.70 | 581.10 | 27,311.93 | |
| 001351 | PURCH. PORT. EVENT CAP. CAM. SYS. | | | | | | | | | | | | |
| | 000  10/15/98 | 30,992.25 | P | SLHY | 20 00 | 0.00 | 30,992.25 | 02/28/10 | 17,820.52 | 129.14 | 387.40 | 18,207.92 | |
| 001352 | PURCH. COMPUTERS-GEN. MILL | | | | | | | | | | | | |
| | 000  08/01/98 | 15,507.84 | P | SLHY | 05 00 | 0.00 | 15,507.84 | 02/28/10 | 15,507.84 | 0.00 | 0.00 | 15,507.84 | |
| 001353 | ISO-DOC CONTROL SOFTWARE | | | | | | | | | | | | |
| | 000  12/15/98 | 57,872.77 | P | SLHY | 05 00 | 0.00 | 57,872.77 | 02/28/10 | 57,872.77 | 0.00 | 0.00 | 57,872.77 | |
| 001354 | PURCHASE PROP. ALBERT RESIDENCE | | | | | | | | | | | | |
| | 000  12/15/98 | 13,043.00 | R | SLHY | 40 00 | 0.00 | 13,043.00 | 02/28/10 | 3,749.92 | 27.16 | 81.52 | 3,831.44 | |
| 001355 | #3 PM STOCK PREP DCS EXPANSION | | | | | | | | | | | | |
| | 000  04/01/98 | 37,168.76 | P | SLHY | 20 00 | 0.00 | 37,168.76 | 02/28/10 | 21,372.06 | 154.87 | 464.61 | 21,836.67 | |
| 001356 | STARCH A AUTO & IMPROVE | | | | | | | | | | | | |
| | 000  02/01/98 | 22,097.31 | P | SLHY | 20 00 | 0.00 | 22,097.31 | 02/28/10 | 12,706.00 | 92.07 | 276.21 | 12,982.21 | |
| 001357 | BD RAW STK FILTERS-VF DRIVES | | | | | | | | | | | | |
| | 000  04/01/98 | (1,876.25) | P | SLHY | 20 00 | 0.00 | (1,876.25) | 02/28/10 | (1,078.82) | (7.82) | (23.45) | (1,102.27) | |
| 001358 | BD RAW STK FILTERS-VF DRIVES | | | | | | | | | | | | |
| | 000  04/01/98 | (1,250.83) | P | SLHY | 20 00 | 0.00 | (1,250.83) | 02/28/10 | (719.21) | (5.21) | (15.63) | (734.84) | |
| 001359 | TRUCK FOR HYDROPULPER AREA | | | | | | | | | | | | |
| | 000  04/01/98 | 35,812.00 | P | SLHY | 20 00 | 0.00 | 35,812.00 | 02/28/10 | 20,591.90 | 149.22 | 447.65 | 21,039.55 | |
| 001360 | CLAMP TRUCK FOR HYDROPULPER | | | | | | | | | | | | |
| | 000  11/01/98 | 59,990.00 | P | SLHY | 20 00 | 0.00 | 59,990.00 | 02/28/10 | 34,494.25 | 249.96 | 749.87 | 35,244.12 | |
| 001361 | NEW BATTERY CHARGING AREA | | | | | | | | | | | | |
| | 000  11/01/98 | 68,411.37 | P | SLHY | 20 00 | 0.00 | 68,411.37 | 02/28/10 | 39,336.55 | 285.05 | 855.14 | 40,191.70 | |
| 001362 | UPGRADE CONDENSATE POLISHERS | | | | | | | | | | | | |
| | 000  02/15/98 | 959.04 | P | SLHY | 20 00 | 0.00 | 959.04 | 02/28/10 | 551.43 | 3.99 | 11.98 | 563.41 | |
| 001363 | UPGRADE CONDENSATE POLISHERS | | | | | | | | | | | | |
| | 000  02/15/98 | 639.36 | P | SLHY | 20 00 | 0.00 | 639.36 | 02/28/10 | 367.65 | 2.67 | 7.99 | 375.64 | |
| 001364 | #6 BOILER AIR PREHEATER COILS | | | | | | | | | | | | |
| | 000  02/15/98 | 2,325.68 | P | SLHY | 20 00 | 0.00 | 2,325.68 | 02/28/10 | 1,337.22 | 9.69 | 29.07 | 1,366.29 | |
| 001365 | #6 BOILER AIR PREHEATER COILS | | | | | | | | | | | | |
| | 000  02/15/98 | 1,550.46 | P | SLHY | 20 00 | 0.00 | 1,550.46 | 02/28/10 | 891.48 | 6.46 | 19.38 | 910.86 | |
| 001366 | REPLACEMENT FOR #6 AIR COMP. | | | | | | | | | | | | |
| | 000  01/01/98 | (96.00) | P | SLHY | 20 00 | 0.00 | (96.00) | 02/28/10 | (55.20) | (0.40) | (1.20) | (56.40) | |
| 001367 | REPLACEMENT FOR #6 AIR COMP. | | | | | | | | | | | | |
| | 000  01/01/98 | (64.00) | P | SLHY | 20 00 | 0.00 | (64.00) | 02/28/10 | (36.80) | (0.27) | (0.80) | (37.60) | |
| 001368 | BACKUP PWR SOURCE TRNG BLDG | | | | | | | | | | | | |
| | 000  03/01/98 | 5,778.73 | P | SLHY | 20 00 | 0.00 | 5,778.73 | 02/28/10 | 3,322.51 | 24.08 | 72.23 | 3,395.04 | |
| 001369 | BACKUP PWR SOURCE TRNG BLDG | | | | | | | | | | | | |
| | 000  03/01/98 | 3,852.49 | P | SLHY | 20 00 | 0.00 | 3,852.49 | 02/28/10 | 2,215.24 | 16.05 | 48.15 | 2,263.39 | |
| 001370 | MACH SHOP 600V PWR FEED | | | | | | | | | | | | |
| | 000  06/01/98 | 44,666.29 | P | SLHY | 20 00 | 0.00 | 44,666.29 | 02/28/10 | 25,683.18 | 185.11 | 558.33 | 26,241.51 | |
| 001371 | MACH SHOP 600V PWR FEED | | | | | | | | | | | | |
| | 000  06/01/98 | 29,777.53 | P | SLHY | 20 00 | 0.00 | 29,777.53 | 02/28/10 | 17,122.12 | 124.08 | 372.22 | 17,494.34 | |
| 001372 | PAINT BOOTH MONORAIL | | | | | | | | | | | | |
| | 000  01/15/98 | 1,204.16 | P | SLHY | 20 00 | 0.00 | 1,204.16 | 02/28/10 | 692.41 | 5.02 | 15.05 | 707.46 | |
| 001373 | PAINT BOOTH MONORAIL | | | | | | | | | | | | |
| | 000  01/15/98 | 802.78 | P | SLHY | 20 00 | 0.00 | 802.78 | 02/28/10 | 461.61 | 3.34 | 10.03 | 471.64 | |
| 001374 | WALKIE LIFT TRUCK | | | | | | | | | | | | |
| | 000  04/15/98 | 9,858.00 | P | SLHY | 20 00 | 0.00 | 9,858.00 | 02/28/10 | 5,668.35 | 41.07 | 123.22 | 5,791.57 | |
| 001375 | WALKIE LIFT TRUCK | | | | | | | | | | | | |
| | 000  04/15/98 | 6,572.00 | P | SLHY | 20 00 | 0.00 | 6,572.00 | 02/28/10 | 3,778.90 | 27.39 | 82.15 | 3,861.05 | |
| 001376 | RET. AID DILUTION WTR FILTERS | | | | | | | | | | | | |

320

## MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal
FYE Month = December

| Sys No | In Svc Ext Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 05/15/98 | 46,761.00 | P | SLHY | 20 00 | 0.00 | 46,761.00 | 02/28/10 | 26,687.58 | 194.84 | 584.51 | 27,472.09 | |
| 001377 | RET. AID DILUTION WTR FILTERS | | | | | | | | | | | | |
| | 000 05/15/98 | 31,174.00 | P | SLHY | 20 00 | 0.00 | 31,174.00 | 02/28/10 | 17,925.05 | 129.89 | 389.67 | 18,314.72 | |
| 001378 | REPLACEMENT SLUDGE TRUCK #46 | | | | | | | | | | | | |
| | 000 08/15/98 | 39.35 | P | SLHY | 20 00 | 0.00 | 39.35 | 02/28/10 | 22.65 | 0.17 | 0.49 | 23.14 | |
| 001379 | REPL # 1 SLUDGE PUMP DRIVE | | | | | | | | | | | | |
| | 000 05/15/98 | 12,532.00 | P | SLHY | 20 00 | 0.00 | 12,532.00 | 02/28/10 | 7,205.90 | 52.22 | 156.65 | 7,362.55 | |
| 001384 | CONVERT #3PM DRYER BEARINGS | | | | | | | | | | | | |
| | 000 04/01/98 | 8,341.94 | P | SLHY | 20 00 | 0.00 | 8,341.94 | 02/28/10 | 4,796.65 | 34.76 | 104.27 | 4,900.92 | |
| 001385 | #3 PM PURCH NEW PAPER ROLL | | | | | | | | | | | | |
| | 000 09/01/98 | 6,294.59 | P | SLHY | 20 00 | 0.00 | 6,294.59 | 02/28/10 | 3,619.40 | 26.23 | 78.68 | 3,698.08 | |
| 001386 | REPAIR & EXCH. PROG. #3 P.M.REF. | | | | | | | | | | | | |
| | 000 03/01/98 | 63,457.10 | P | SLHY | 20 00 | 0.00 | 63,457.10 | 02/28/10 | 36,487.89 | 264.40 | 793.21 | 37,281.10 | |
| 001387 | #4PM 3RD PRESS.GRAN.COVER ROLL | | | | | | | | | | | | |
| | 000 03/01/98 | 35,935.00 | P | SLHY | 20 00 | 0.00 | 35,935.00 | 02/28/10 | 20,662.63 | 149.73 | 449.18 | 21,111.81 | |
| 001388 | NO. 4 PM BREAST ROLL SHAKE | | | | | | | | | | | | |
| | 000 03/01/98 | 13,544.98 | P | SLHY | 20 00 | 0.00 | 13,544.98 | 02/28/10 | 7,788.38 | 56.44 | 169.31 | 7,957.69 | |
| 001389 | NO. 4 PM TAYLOR LCP REPLACEMENT | | | | | | | | | | | | |
| | 000 04/15/98 | 63,132.32 | P | SLHY | 20 00 | 0.00 | 63,132.32 | 02/28/10 | 36,301.13 | 263.05 | 789.15 | 37,090.28 | |
| 001390 | #7 PM CAL STACK SPARE CC ROLL | | | | | | | | | | | | |
| | 000 05/15/98 | 142,572.95 | P | SLHY | 20 00 | 0.00 | 142,572.95 | 02/28/10 | 82,035.97 | 594.47 | 1,783.41 | 83,820.38 | |
| 001391 | #7 PM SAVEALL RECOVERED STK SYS | | | | | | | | | | | | |
| | 000 05/15/98 | 78,593.81 | P | SLHY | 20 00 | 0.00 | 78,593.81 | 02/28/10 | 45,191.44 | 327.48 | 982.42 | 46,173.86 | |
| 001392 | #7 PM SYMSIZER ROD SPEED CTRLS | | | | | | | | | | | | |
| | 000 05/01/98 | 44,966.12 | P | SLHY | 20 00 | 0.00 | 44,966.12 | 02/28/10 | 25,855.56 | 187.36 | 562.07 | 26,417.63 | |
| 001393 | #7 PM WET END PRESS LOCK-UP SYS | | | | | | | | | | | | |
| | 000 04/01/98 | 28,718.34 | P | SLHY | 20 00 | 0.00 | 28,718.34 | 02/28/10 | 16,513.08 | 119.66 | 358.98 | 16,872.06 | |
| 001394 | #7PM HEAT RECOVERY SYSTEM | | | | | | | | | | | | |
| | 000 08/15/98 | 102,163.29 | P | SLHY | 20 00 | 0.00 | 102,163.29 | 02/28/10 | 58,743.95 | 425.68 | 1,277.04 | 60,020.99 | |
| 001395 | REPAIR & EXCH. PRGM #7PM REF. | | | | | | | | | | | | |
| | 000 08/15/98 | 74,765.15 | P | SLHY | 20 00 | 0.00 | 74,765.15 | 02/28/10 | 42,989.99 | 311.52 | 934.56 | 43,924.55 | |
| 001396 | NO. 8 P.M. BEATER ROOM DCS | | | | | | | | | | | | |
| | 000 01/01/98 | (2,215.40) | P | SLHY | 20 00 | 0.00 | (2,215.40) | 02/28/10 | (1,273.86) | (9.23) | (27.69) | (1,301.55) | |
| 001397 | #8 PM HOOD EXHAUST UPGRADE | | | | | | | | | | | | |
| | 000 09/01/98 | 22,013.25 | P | SLHY | 20 00 | 0.00 | 22,013.25 | 02/28/10 | 12,657.59 | 91.72 | 275.16 | 12,932.75 | |
| 001398 | #8PM DR SIDE REEL GATE ASSEMBLY | | | | | | | | | | | | |
| | 000 06/01/98 | 32,472.40 | P | SLHY | 20 00 | 0.00 | 32,472.40 | 02/28/10 | 18,671.63 | 135.30 | 405.90 | 19,077.53 | |
| 001399 | #8 PM REEL EDGE COLOR MARK SYS | | | | | | | | | | | | |
| | 000 02/01/98 | 2,933.29 | P | SLHY | 20 00 | 0.00 | 2,933.29 | 02/28/10 | 1,686.70 | 12.22 | 36.66 | 1,723.36 | |
| 001400 | #3 PM 1ST PR. HORIZ. GUIDE POSI | | | | | | | | | | | | |
| | 000 05/15/98 | 52,145.05 | P | SLHY | 20 00 | 0.00 | 52,145.05 | 02/28/10 | 29,983.38 | 217.27 | 651.81 | 30,635.19 | |
| 001401 | #3 PM PRIMARY CENTRL SP. BASKETS | | | | | | | | | | | | |
| | 000 05/15/98 | 27,932.30 | P | SLHY | 20 00 | 0.00 | 27,932.30 | 02/28/10 | 16,061.13 | 116.38 | 349.15 | 16,410.28 | |
| 001402 | BD CORE RM LOWLIFT | | | | | | | | | | | | |
| | 000 01/15/98 | 9,714.00 | P | SLHY | 20 00 | 0.00 | 9,714.00 | 02/28/10 | 5,585.55 | 40.47 | 121.42 | 5,706.97 | |
| 001403 | CLAMP TRUCKS FOR BOND MILL | | | | | | | | | | | | |
| | 000 01/01/98 | 15,575.03 | P | SLHY | 20 00 | 0.00 | 15,575.03 | 02/28/10 | 8,955.53 | 64.89 | 194.68 | 9,150.31 | |
| 001404 | BOND MILL CORE CUTTER | | | | | | | | | | | | |
| | 000 05/15/98 | 23,238.29 | P | SLHY | 20 00 | 0.00 | 23,238.29 | 02/28/10 | 13,362.08 | 96.83 | 290.48 | 13,652.56 | |
| 001405 | REPLACE SLAT CONVEYOR-BD SHP | | | | | | | | | | | | |
| | 000 07/01/98 | 255,184.17 | P | SLHY | 20 00 | 0.00 | 255,184.17 | 02/28/10 | 146,730.92 | 1,063.27 | 3,189.80 | 149,920.72 | |
| 001406 | CAT CTG PREP DCS PHASE II | | | | | | | | | | | | |
| | 000 05/01/98 | 4,605.89 | P | SLHY | 20 00 | 0.00 | 4,605.89 | 02/28/10 | 2,648.45 | 19.19 | 57.57 | 2,706.02 | |

321

## MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal
FYE Month = December

| Sys No Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001407 | INSTALL DST DOC S/C STEEL ROLLS | | | | | | | | | | | | |
| 000 | 05/01/98 | 43,311.31 | P | SLHY | 20 00 | 0.00 | 43,311.31 | 02/28/10 | 24,904.05 | 180.47 | 541.39 | 25,445.44 | |
| 001410 | CTD BROKE CHEST PUMP REPL | | | | | | | | | | | | |
| 000 | 02/01/98 | 71,414.71 | P | SLHY | 20 00 | 0.00 | 71,414.71 | 02/28/10 | 41,063.51 | 297.56 | 892.68 | 41,956.19 | |
| 001411 | ROOF/SIDING REPL CAT CLAY SHED | | | | | | | | | | | | |
| 000 | 01/15/98 | 5,239.69 | R | SLHY | 40 00 | 0.00 | 5,239.69 | 02/28/10 | 1,793.89 | 13.00 | 38.99 | 1,832.88 | |
| 001412 | CAT. MILL LIGHTING IMPROVEMENTS | | | | | | | | | | | | |
| 000 | 01/15/98 | 10,060.35 | R | SLHY | 40 00 | 0.00 | 10,060.35 | 02/28/10 | 2,892.37 | 20.96 | 62.87 | 2,955.24 | |
| 001413 | C-3 COATER OPER. BOOTH | | | | | | | | | | | | |
| 000 | 04/01/98 | 79,974.81 | R | SLHY | 20 00 | 0.00 | 79,974.81 | 02/28/10 | 45,985.51 | 333.23 | 999.68 | 46,985.19 | |
| 001414 | C-3 COATER OPER. BOOTH | | | | | | | | | | | | |
| 000 | 04/01/98 | (6,042.00) | R | SLHY | 20 00 | 0.00 | (6,042.00) | 02/28/10 | (3,474.15) | (25.17) | (75.52) | (3,549.67) | |
| 001415 | C-3 CTR GAS FURN. CTRLS. REPL. | | | | | | | | | | | | |
| 000 | 02/01/98 | 94,863.84 | P | SLHY | 20 00 | 0.00 | 94,863.84 | 02/28/10 | 54,546.69 | 395.26 | 1,185.79 | 55,732.48 | |
| 001417 | CAT. SHIP, TRAIN & TRK DOOR REPL. | | | | | | | | | | | | |
| 000 | 09/15/98 | 79,509.66 | R | SLHY | 40 00 | 0.00 | 79,509.66 | 02/28/10 | 22,859.01 | 165.64 | 496.93 | 23,355.94 | |
| 001418 | CAT. FIN. HAND TRUCK REPL | | | | | | | | | | | | |
| 000 | 09/01/98 | 18,692.98 | P | SLHY | 20 00 | 0.00 | 18,692.98 | 02/28/10 | 10,868.48 | 78.72 | 236.16 | 11,099.64 | |
| 001419 | #5 PM UHLE BOX VAC PUMP DR REPL | | | | | | | | | | | | |
| 000 | 05/15/98 | 11,646.05 | P | SLHY | 20 00 | 0.00 | 11,646.05 | 02/28/10 | 6,696.45 | 48.52 | 145.57 | 6,842.02 | |
| 001420 | #5 PM REEL & CAL DRIVE REPL. | | | | | | | | | | | | |
| 000 | 02/15/98 | 34,896.26 | P | SLHY | 20 00 | 0.00 | 34,896.26 | 02/28/10 | 20,065.32 | 145.40 | 436.20 | 20,501.52 | |
| 001421 | #5 PM COUCH PIT AGITATOR | | | | | | | | | | | | |
| 000 | 10/01/98 | 77,812.43 | P | SLHY | 20 00 | 0.00 | 77,812.43 | 02/28/10 | 44,742.13 | 324.22 | 972.65 | 45,714.78 | |
| 001422 | #5 PM EXHAUST SYS UPGRADE | | | | | | | | | | | | |
| 000 | 06/15/98 | 161,076.33 | P | SLHY | 20 00 | 0.00 | 161,076.33 | 02/28/10 | 92,618.93 | 671.15 | 2,013.45 | 94,632.38 | |
| 001423 | CAT. MILL RAW STK FILTER AUTO. | | | | | | | | | | | | |
| 000 | 02/01/98 | 45,936.69 | P | SLHY | 20 00 | 0.00 | 45,936.69 | 02/28/10 | 26,413.66 | 191.41 | 574.21 | 26,987.87 | |
| 001424 | BOND RAMP ROLL UP DOORS | | | | | | | | | | | | |
| 000 | 06/01/98 | 26,359.76 | R | SLHY | 40 00 | 0.00 | 26,359.76 | 02/28/10 | 7,578.39 | 54.91 | 164.74 | 7,743.13 | |
| 001425 | TOILET FACILITY #7 & 8 P.M. | | | | | | | | | | | | |
| 000 | 02/15/98 | 57.22 | R | SLHY | 40 00 | 0.00 | 57.22 | 02/28/10 | 16.45 | 0.12 | 0.35 | 16.80 | |
| 001426 | PAINTER'S DECON. FACILITY | | | | | | | | | | | | |
| 000 | 04/01/98 | 46,246.21 | R | SLHY | 40 00 | 0.00 | 46,246.21 | 02/28/10 | 13,295.84 | 96.35 | 289.04 | 13,584.88 | |
| 001427 | PAINTER'S DECON. FACILITY | | | | | | | | | | | | |
| 000 | 04/01/98 | 30,830.80 | R | SLHY | 40 00 | 0.00 | 30,830.80 | 02/28/10 | 8,863.86 | 64.23 | 192.69 | 9,056.55 | |
| 001428 | #7 PM COLORED BR/HWD KFT REP. | | | | | | | | | | | | |
| 000 | 02/15/98 | 397,400.18 | P | SLHY | 20 00 | 0.00 | 397,400.18 | 02/28/10 | 228,505.12 | 1,655.84 | 4,967.50 | 233,472.62 | |
| 001429 | REPLACE OBSOLETE PUMPS | | | | | | | | | | | | |
| 000 | 09/01/98 | 53,048.69 | P | SLHY | 20 00 | 0.00 | 53,048.69 | 02/28/10 | 30,503.06 | 221.04 | 663.11 | 31,166.17 | |
| 001430 | PM#3 Centricleaners | | | | | | | | | | | | |
| 000 | 01/01/99 | 349,504.73 | P | SLHY | 20 00 | 0.00 | 349,504.73 | 02/28/10 | 183,490.02 | 1,456.27 | 4,368.81 | 187,858.83 | |
| 001431 | C-3 Coater Unwind Drive Replacement | | | | | | | | | | | | |
| 000 | 01/01/99 | 153,324.21 | P | SLHY | 20 00 | 0.00 | 153,324.21 | 02/28/10 | 80,495.21 | 638.85 | 1,916.55 | 82,411.76 | |
| 001432 | PM#3&4 Cal Stk CC Roll & Shell | | | | | | | | | | | | |
| 000 | 01/01/99 | 101,693.53 | P | SLHY | 20 00 | 0.00 | 101,693.53 | 02/28/10 | 53,389.14 | 423.73 | 1,271.17 | 54,660.31 | |
| 001433 | PM#3&4 Cal Stk CC Roll & Shell | | | | | | | | | | | | |
| 000 | 01/01/99 | 101,693.53 | P | SLHY | 20 00 | 0.00 | 101,693.53 | 02/28/10 | 53,389.14 | 423.73 | 1,271.17 | 54,660.31 | |
| 001438 | Edm W/Wtr Piping Replacement | | | | | | | | | | | | |
| 000 | 01/01/99 | 53,422.48 | P | SLHY | 20 00 | 0.00 | 53,422.48 | 02/28/10 | 28,046.76 | 222.60 | 667.78 | 28,714.54 | |
| 001439 | Edm W/Wtr Piping Replacement | | | | | | | | | | | | |
| 000 | 01/01/99 | 35,614.99 | P | SLHY | 20 00 | 0.00 | 35,614.99 | 02/28/10 | 18,697.88 | 148.39 | 445.18 | 19,143.06 | |
| 001440 | Eng. Svsc-Toxdcty Reduc & Treat | | | | | | | | | | | | |

322

## MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal
FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/163 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 | 01/01/99 | 155,977.80 | P | SLHY | 20 00 | 0.00 | 155,977.80 | 02/28/10 | 81,888.35 | 649.91 | 1,949.72 | 83,838.07 | |
| 001441 | | Eng. Svsc-Pilot Plant Testing | | | | | | | | | | | | |
| | 000 | 01/01/99 | 45,500.12 | P | SLHY | 20 00 | 0.00 | 45,500.12 | 02/28/10 | 23,887.60 | 189.59 | 568.75 | 24,456.35 | |
| 001442 | | PM#4 Felt Suction Roll | | | | | | | | | | | | |
| | 000 | 01/01/99 | 23,899.33 | P | SLHY | 20 00 | 0.00 | 23,899.33 | 02/28/10 | 12,547.18 | 99.58 | 298.74 | 12,845.92 | |
| 001443 | | PM#7 Sym Spare Poly Cov Roll | | | | | | | | | | | | |
| | 000 | 01/01/99 | 106,918.52 | P | SLHY | 20 00 | 0.00 | 106,918.52 | 02/28/10 | 56,132.26 | 445.50 | 1,336.48 | 57,468.74 | |
| 001444 | | PM#7 Sym Spare Poly Cov Roll | | | | | | | | | | | | |
| | 000 | 01/01/99 | (16,470.60) | P | SLHY | 20 00 | 0.00 | (16,470.60) | 02/28/10 | (8,647.07) | (68.63) | (205.88) | (8,852.95) | |
| 001445 | | PM#8 Fourdrinier Vacuum Sys | | | | | | | | | | | | |
| | 000 | 01/01/99 | 164,158.21 | P | SLHY | 20 00 | 0.00 | 164,158.21 | 02/28/10 | 86,183.06 | 683.99 | 2,051.97 | 88,235.03 | |
| 001446 | | | | | | | | | | | | | | |
| | 000 | 01/01/98 | 0.00 | P | TT | 01 00 | 0.00 | 0.00 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001447 | | PM#7 WET END PRESS LOCK-UP SYSTEM | | | | | | | | | | | | |
| | 000 | 12/01/99 | 10,933.45 | P | SLHY | 20 00 | 0.00 | 10,933.45 | 02/28/10 | 5,740.04 | 45.55 | 136.66 | 5,876.70 | |
| 001448 | | PURCHASE CLIENT SERVER TOOLS | | | | | | | | | | | | |
| | 000 | 12/01/99 | 2,551.14 | P | SLHY | 20 00 | 0.00 | 2,551.14 | 02/28/10 | 1,339.38 | 10.63 | 31.89 | 1,371.27 | |
| 001449 | | PURCHASE CLIENT SERVER TOOLS | | | | | | | | | | | | |
| | 000 | 12/01/99 | 1,700.76 | P | SLHY | 20 00 | 0.00 | 1,700.76 | 02/28/10 | 892.92 | 7.09 | 21.26 | 914.18 | |
| 001450 | | MAIN ENTRANCE UPGRADE | | | | | | | | | | | | |
| | 000 | 03/01/99 | 38,183.79 | R | SLHY | 40 00 | 0.00 | 38,183.79 | 02/28/10 | 10,023.30 | 79.55 | 238.65 | 10,261.95 | |
| 001451 | | C-3 COATER UNWIND DRIVE REPL | | | | | | | | | | | | |
| | 000 | 08/30/99 | 461,033.73 | P | SLHY | 20 00 | 0.00 | 461,033.73 | 02/28/10 | 242,042.74 | 1,920.98 | 5,762.92 | 247,805.66 | |
| 001452 | | EMPLOYEE LEARNING CENTER | | | | | | | | | | | | |
| | 000 | 01/01/99 | (4,903.90) | P | SLHY | 05 00 | 0.00 | (4,903.90) | 02/28/10 | (4,903.90) | 0.00 | 0.00 | (4,903.90) | |
| 001453 | | EMPLOYEE LEARNING CENTER | | | | | | | | | | | | |
| | 000 | 01/01/99 | (258.10) | P | SLHY | 40 00 | 0.00 | (258.10) | 02/28/10 | (67.79) | (0.54) | (1.61) | (69.34) | |
| 001454 | | BILLING APPLICATION | | | | | | | | | | | | |
| | 000 | 12/09/99 | (22,500.00) | P | SLHY | 05 00 | 0.00 | (22,500.00) | 02/28/10 | (22,500.00) | 0.00 | 0.00 | (22,500.00) | |
| 001455 | | BD RAW STK FILTERS-VF DRIVES | | | | | | | | | | | | |
| | 000 | 06/18/99 | 8,017.54 | P | SLHY | 20 00 | 0.00 | 8,017.54 | 02/28/10 | 4,209.24 | 33.41 | 100.22 | 4,309.46 | |
| 001456 | | BD RAW STK FILTERS-VF DRIVES | | | | | | | | | | | | |
| | 000 | 06/18/99 | 5,345.03 | P | SLHY | 20 00 | 0.00 | 5,345.03 | 02/28/10 | 2,806.13 | 22.27 | 66.81 | 2,872.94 | |
| 001457 | | NEW BATTERY CHARGING AREA | | | | | | | | | | | | |
| | 000 | 04/28/99 | 557.64 | P | SLHY | 20 00 | 0.00 | 557.64 | 02/28/10 | 292.74 | 2.33 | 6.97 | 299.71 | |
| 001458 | | NEW BATTERY CHARGING AREA | | | | | | | | | | | | |
| | 000 | 04/28/99 | 371.76 | P | SLHY | 20 00 | 0.00 | 371.76 | 02/28/10 | 195.19 | 1.55 | 4.64 | 199.83 | |
| 001459 | | PRUCH SPARE 2300 VOLT MTRS | | | | | | | | | | | | |
| | 000 | 06/18/99 | 11,220.00 | P | SLHY | 20 00 | 0.00 | 11,220.00 | 02/28/10 | 5,890.50 | 46.75 | 140.25 | 6,030.75 | |
| 001460 | | PRUCH SPARE 2300 VOLT MTRS | | | | | | | | | | | | |
| | 000 | 06/18/99 | 7,480.00 | P | SLHY | 20 00 | 0.00 | 7,480.00 | 02/28/10 | 3,927.00 | 31.17 | 93.50 | 4,020.50 | |
| 001461 | | PM#3 PURCH NEW PAPER ROLL | | | | | | | | | | | | |
| | 000 | 05/07/99 | 13,357.53 | P | SLHY | 20 00 | 0.00 | 13,357.53 | 02/28/10 | 7,012.74 | 55.66 | 166.97 | 7,179.71 | |
| 001462 | | BOND MILL CORE CUTTER | | | | | | | | | | | | |
| | 000 | 04/28/99 | 12,749.64 | P | SLHY | 20 00 | 0.00 | 12,749.64 | 02/28/10 | 6,693.54 | 53.13 | 159.37 | 6,852.91 | |
| 001463 | | BOND MILL CORE CUTTER | | | | | | | | | | | | |
| | 000 | 04/28/99 | 8,499.76 | P | SLHY | 20 00 | 0.00 | 8,499.76 | 02/28/10 | 4,462.39 | 35.41 | 106.24 | 4,568.63 | |
| 001464 | | NEW PAPER TRIMMER | | | | | | | | | | | | |
| | 000 | 04/28/99 | 127,849.47 | P | SLHY | 20 00 | 0.00 | 127,849.47 | 02/28/10 | 67,120.94 | 532.70 | 1,598.11 | 68,719.05 | |
| 001465 | | C-3 CTR 2ND HEAD FILTERS | | | | | | | | | | | | |
| | 000 | 06/18/99 | (11,524.50) | P | SLHY | 20 00 | 0.00 | (11,524.50) | 02/28/10 | (6,050.41) | (48.02) | (144.05) | (6,194.46) | |
| 001466 | | CAT. SHIP. TRAIN&TRK DOOR REPL | | | | | | | | | | | | |
| | 000 | 06/18/99 | 1,652.96 | R | SLHY | 40 00 | 0.00 | 1,652.96 | 02/28/10 | 433.86 | 3.45 | 10.33 | 444.19 | |

323

# MADAWASKA DIVISION
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001467 | | PM #5 REEL & CAL DRIVE REPL | | | | | | | | | | | | |
| | 000 | 08/30/99 | (16,283.90) | P | SLHY | 20 00 | 0.00 | (16,283.90) | 02/28/10 | (8,549.10) | (67.85) | (203.55) | (8,752.65) | |
| 001468 | | PAINTER'S DECON FACILITY | | | | | | | | | | | | |
| | 000 | 08/30/99 | 4,593.27 | R | SLHY | 40 00 | 0.00 | 4,593.27 | 02/28/10 | 1,205.72 | 9.57 | 28.70 | 1,234.42 | |
| 001470 | | MAJOR OVERHAUL # 5 TURBINE | | | | | | | | | | | | |
| | 000 | 04/28/99 | 8,755.90 | P | SLHY | 20 00 | 0.00 | 8,755.90 | 02/28/10 | 4,596.90 | 36.49 | 109.45 | 4,706.35 | |
| 001471 | | MAJOR OVERHAUL # 5 TURBINE | | | | | | | | | | | | |
| | 000 | 04/28/99 | 5,837.25 | P | SLHY | 20 00 | 0.00 | 5,837.26 | 02/28/10 | 3,064.53 | 24.32 | 72.96 | 3,137.49 | |
| 001472 | | GEN. PLANT REPAIRS & IMPROVEMENT | | | | | | | | | | | | |
| | 000 | 10/11/99 | 11,343.40 | R | SLHY | 40 00 | 0.00 | 11,343.40 | 02/28/10 | 2,977.69 | 23.63 | 70.89 | 3,048.58 | |
| 001473 | | GEN. PLANT REPAIRS & IMPROVEMENT | | | | | | | | | | | | |
| | 000 | 10/11/99 | 7,552.27 | R | SLHY | 40 00 | 0.00 | 7,552.27 | 02/28/10 | 1,985.13 | 15.75 | 47.26 | 2,032.39 | |
| 001474 | | GEN. PLANT REPAIRS & IMPROVEMENT | | | | | | | | | | | | |
| | 000 | 10/11/99 | 26,467.94 | P | SLHY | 20 00 | 0.00 | 26,467.94 | 02/28/10 | 13,895.70 | 110.29 | 330.85 | 14,226.55 | |
| 001475 | | GEN. PLANT REPAIRS & IMPROVEMENT | | | | | | | | | | | | |
| | 000 | 10/11/99 | 17,645.30 | P | SLHY | 20 00 | 0.00 | 17,645.30 | 02/28/10 | 9,263.83 | 73.52 | 220.55 | 9,484.39 | |
| 001479 | | PM7 SAVEALL REPLACEMENT | | | | | | | | | | | | |
| | 000 | 10/19/99 | 80,969.35 | P | SLHY | 20 00 | 0.00 | 80,969.35 | 02/28/10 | 42,519.43 | 337.45 | 1,012.36 | 43,531.79 | |
| 001480 | | PM#7 SYM/SIZER CONVERSION TO BLADE COATER | | | | | | | | | | | | |
| | 000 | 10/19/99 | 74,880.51 | P | SLHY | 20 00 | 0.00 | 74,880.51 | 02/29/10 | 39,312.31 | 312.00 | 935.00 | 40,248.31 | |
| 001481 | | PM#7 COLORED BROKE CHEST HARDWOOD KRAFT REPAIRS | | | | | | | | | | | | |
| | 000 | 10/19/99 | 11,713.95 | P | SLHY | 20 00 | 0.00 | 11,713.95 | 02/28/10 | 6,149.85 | 48.81 | 146.42 | 6,296.27 | |
| 001482 | | PM # 7 REEL CRANE REPLACEMENT | | | | | | | | | | | | |
| | 000 | 01/01/99 | 33,310.85 | P | SLHY | 20 00 | 0.00 | 33,310.85 | 02/28/10 | 17,488.17 | 138.79 | 416.38 | 17,904.55 | |
| 001483 | | PROPANE SYSTEM UPGRADE | | | | | | | | | | | | |
| | 000 | 01/01/99 | 119,315.73 | P | SLHY | 20 00 | 0.00 | 119,315.73 | 02/28/10 | 62,640.79 | 497.15 | 1,491.44 | 64,132.23 | |
| 001484 | | PROPANE SYSTEM UPGRADE | | | | | | | | | | | | |
| | 000 | 01/01/99 | 79,543.82 | P | SLHY | 20 00 | 0.00 | 79,543.82 | 02/28/10 | 41,760.50 | 331.43 | 994.29 | 42,754.79 | |
| 001485 | | CLAMP TRUCK FOR HYDROPULPER | | | | | | | | | | | | |
| | 000 | 10/01/99 | 270.10 | P | SLHY | 20 00 | 0.00 | 270.10 | 02/28/10 | 141.85 | 1.12 | 3.37 | 145.22 | |
| 001486 | | CHANGE MANAGEMENT SOFTWARE | | | | | | | | | | | | |
| | 000 | 10/01/99 | 7,551.70 | P | SLHY | 05 00 | 0.00 | 7,551.70 | 02/28/10 | 7,551.70 | 0.00 | 0.00 | 7,551.70 | |
| 001487 | | Eng SVSC-TOXICITY REDUCTION & TREATMENT | | | | | | | | | | | | |
| | 000 | 01/01/99 | 34,734.85 | P | SLHY | 20 00 | 0.00 | 34,734.95 | 02/28/10 | 18,235.77 | 144.73 | 434.18 | 18,669.95 | |
| 001488 | | PURCHASE PROPERTY (8 N. 16TH AVENUE | | | | | | | | | | | | |
| | 000 | 11/01/99 | 15,225.00 | R | NoDep | 00 00 | 0.00 | 15,225.00 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001489 | | PURCHASE LANDFILL ADJACENT PROP. | | | | | | | | | | | | |
| | 000 | 11/01/99 | 21,774.00 | R | NoDep | 00 00 | 0.00 | 21,774.00 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001490 | | Eng SVCS Pilot Plant Testing | | | | | | | | | | | | |
| | 000 | 01/01/99 | 103,817.59 | P | SLHY | 20 00 | 0.00 | 103,817.59 | 02/28/10 | 54,504.24 | 432.58 | 1,297.72 | 55,801.96 | |
| 001491 | | PM # 3 CONVERT DRYER BEARINGS | | | | | | | | | | | | |
| | 000 | 03/01/99 | 2,318.51 | P | SLHY | 20 00 | 0.00 | 2,318.81 | 02/28/10 | 1,217.37 | 9.66 | 28.98 | 1,246.35 | |
| 001492 | | Bond Mill Pulp & Brake System Upgrade | | | | | | | | | | | | |
| | 000 | 01/01/00 | 189,874.30 | P | SLHY | 20 00 | 0.00 | 189,874.30 | 02/28/10 | 90,190.34 | 791.15 | 2,373.43 | 92,563.77 | |
| 001493 | | Mill Elect System Upgrade - Phase 11 | | | | | | | | | | | | |
| | 000 | 01/01/00 | 27,825.28 | P | SLHY | 20 00 | 0.00 | 27,825.28 | 02/28/10 | 13,216.97 | 115.94 | 347.81 | 13,564.78 | |
| 001494 | | Mill Elect System Upgrade - Phase 11 | | | | | | | | | | | | |
| | 000 | 01/01/00 | 41,737.93 | P | SLHY | 20 00 | 0.00 | 41,737.93 | 02/28/10 | 19,825.55 | 173.91 | 521.72 | 20,347.27 | |
| 001495 | | Fresh Water & Effl. Reduction | | | | | | | | | | | | |
| | 000 | 01/01/01 | 90,356.21 | P | SLHY | 20 00 | 0.00 | 90,356.21 | 02/28/10 | 38,401.39 | 376.49 | 1,129.45 | 39,530.84 | |
| 001496 | | Fresh Water & Effl. Reduction | | | | | | | | | | | | |
| | 000 | 01/01/01 | 60,237.47 | P | SLHY | 20 00 | 0.00 | 60,237.47 | 02/28/10 | 25,600.90 | 250.93 | 752.96 | 26,353.86 | |
| 001497 | | REPL RIVER PUMP STARTRS/DRIVES | | | | | | | | | | | | |

March 24, 2010 at 6:42 AM

324

# MADAWASKA DIVISION
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal
FYE Month = December

| Sys No | In Svc Ext Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 02/01/99 | 23,356.64 | P | SLHY | 20 00 | 0.00 | 23,356.64 | 02/28/10 | 12,262.22 | 97.32 | 291.95 | 12,554.17 | |
| 001498 | REPL RIVER PUMP STARTRS/DRIVES | | | | | | | | | | | | |
| | 000 02/01/99 | 15,571.10 | P | SLHY | 20 00 | 0.00 | 15,571.10 | 02/28/10 | 8,174.88 | 64.88 | 194.64 | 8,369.52 | |
| 001499 | Secondary Treatment CIP 1999 Completed 2003 | | | | | | | | | | | | |
| | 000 01/01/02 | 265,405.70 | P | SLHY | 20 00 | 0.00 | 265,405.70 | 02/28/10 | 99,527.17 | 1,105.86 | 3,317.57 | 102,844.74 | |
| 001500 | PM # 3 NC Softnip Calender Pro | | | | | | | | | | | | |
| | 000 01/01/00 | 9.00 | P | SLHY | 20 00 | 0.00 | 9.00 | 02/28/10 | 4.28 | 0.04 | 0.11 | 4.39 | |
| 001501 | PM # 3 Proc Comp, Gr Chg Enhan. | | | | | | | | | | | | |
| | 000 01/01/00 | 14,536.90 | P | SLHY | 20 00 | 0.00 | 14,536.90 | 02/28/10 | 6,906.02 | 60.53 | 181.59 | 7,087.75 | |
| 001502 | PM # 3 Centricleaners | | | | | | | | | | | | |
| | 000 01/01/00 | 202,918.48 | P | SLHY | 20 00 | 0.00 | 202,918.48 | 02/28/10 | 96,383.67 | 845.47 | 2,536.41 | 98,920.28 | |
| 001503 | PM # 3 CD Coatweight Control | | | | | | | | | | | | |
| | 000 01/01/01 | 18,805.49 | P | SLHY | 20 00 | 0.00 | 18,805.49 | 02/28/10 | 7,992.38 | 78.36 | 235.07 | 8,227.45 | |
| 001504 | PM # 4 Color Measure & Control | | | | | | | | | | | | |
| | 000 01/01/00 | 18,553.93 | P | SLHY | 20 00 | 0.00 | 18,553.93 | 02/28/10 | 8,813.15 | 77.31 | 231.92 | 9,045.07 | |
| 001505 | PM # 4 Color Monitoring System | | | | | | | | | | | | |
| | 000 01/01/00 | (70,923.77) | P | SLHY | 20 00 | 0.00 | (70,923.77) | 02/28/10 | (33,688.81) | (295.51) | (886.54) | (34,575.35) | |
| 001506 | PM # 6 1st Pr Suct Roll Shell Rep | | | | | | | | | | | | |
| | 000 01/01/01 | 29,447.10 | P | SLHY | 20 00 | 0.00 | 29,447.10 | 02/28/10 | 13,987.42 | 122.70 | 368.09 | 14,355.51 | |
| 001507 | PM # 6 Headbox Rebuild | | | | | | | | | | | | |
| | 000 01/01/01 | 92,364.75 | P | SLHY | 20 00 | 0.00 | 92,364.75 | 02/28/10 | 39,255.04 | 384.86 | 1,154.56 | 40,409.60 | |
| 001509 | S/C Release Grades-Phase 11 | | | | | | | | | | | | |
| | 000 01/01/00 | 90.29 | P | SLHY | 20 00 | 0.00 | 90.29 | 02/28/10 | 42.94 | 0.38 | 1.13 | 44.07 | |
| 001511 | PM # 5 Couch Roll Replacement | | | | | | | | | | | | |
| | 000 01/01/01 | 687,624.01 | P | SLHY | 20 00 | 0.00 | 687,624.01 | 02/28/10 | 292,240.20 | 2,865.10 | 8,595.30 | 300,835.50 | |
| 001512 | PM # 6 COUCH ROLL REPLACEMENT | | | | | | | | | | | | |
| | 000 03/01/99 | 25,000.00 | P | SLHY | 20 00 | 0.00 | 25,000.00 | 02/28/10 | 13,125.00 | 104.17 | 312.50 | 13,437.50 | |
| 001513 | PM # 3&4 Cal Stk CC Roll & Shell | | | | | | | | | | | | |
| | 000 01/01/00 | 54,612.72 | P | SLHY | 20 00 | 0.00 | 54,612.72 | 02/28/10 | 25,941.08 | 227.55 | 682.65 | 26,623.74 | |
| 001515 | PM # 3&4 Cal Stk CC Roll & Shell | | | | | | | | | | | | |
| | 000 01/01/00 | 54,612.72 | P | SLHY | 20 00 | 0.00 | 54,612.72 | 02/28/10 | 25,941.08 | 227.55 | 682.65 | 26,623.74 | |
| 001517 | PM # 1&2 House Crane Repl | | | | | | | | | | | | |
| | 000 01/01/01 | 399,520.65 | R | SLHY | 40 00 | 0.00 | 399,520.65 | 02/28/10 | 84,898.17 | 832.33 | 2,497.00 | 87,395.17 | |
| 001519 | Bond Mill Roofs-1998 | | | | | | | | | | | | |
| | 000 01/01/01 | 66,762.41 | R | SLHY | 40 00 | 0.00 | 66,762.41 | 02/28/10 | 14,187.01 | 139.09 | 417.26 | 14,604.27 | |
| 001521 | HAGERTY STD POROSITY METER | | | | | | | | | | | | |
| | 000 04/01/99 | 5,681.18 | P | SLHY | 20 00 | 0.00 | 5,681.18 | 02/28/10 | 2,982.63 | 23.67 | 71.01 | 3,053.64 | |
| 001523 | HAGERTY STD POROSITY METER | | | | | | | | | | | | |
| | 000 04/01/99 | 3,787.45 | P | SLHY | 20 00 | 0.00 | 3,787.45 | 02/28/10 | 1,988.39 | 15.78 | 47.34 | 2,035.73 | |
| 001524 | Color Touch Spectrophomtr | | | | | | | | | | | | |
| | 000 01/01/00 | 1,412.96 | P | SLHY | 20 00 | 0.00 | 1,412.96 | 02/28/10 | 671.17 | 5.89 | 17.66 | 688.83 | |
| 001525 | Color Touch Spectrophomtr | | | | | | | | | | | | |
| | 000 01/01/00 | 941.98 | P | SLHY | 20 00 | 0.00 | 941.98 | 02/28/10 | 447.45 | 3.92 | 11.77 | 459.22 | |
| 001526 | ISO-Doc, Control Software | | | | | | | | | | | | |
| | 000 01/01/00 | (19,646.60) | P | SLHY | 05 00 | 0.00 | (19,646.60) | 02/28/10 | (19,646.60) | 0.00 | 0.00 | (19,646.60) | |
| 001527 | Office Renovations - Customers Services | | | | | | | | | | | | |
| | 000 01/01/00 | 104,435.66 | P | SLHY | 05 00 | 0.00 | 104,435.66 | 02/28/10 | 104,435.66 | 0.00 | 0.00 | 104,435.66 | |
| 001528 | Office Renovations - Customers Services | | | | | | | | | | | | |
| | 000 01/01/00 | 104,435.65 | R | SLHY | 40 00 | 0.00 | 104,435.65 | 02/28/10 | 24,803.46 | 217.58 | 652.72 | 25,456.18 | |
| 001529 | PM # 3 Stock Prep DCS Expansion | | | | | | | | | | | | |
| | 000 01/01/00 | 5,819.15 | P | SLHY | 20 00 | 0.00 | 5,819.15 | 02/28/10 | 2,764.12 | 24.25 | 72.74 | 2,836.86 | |
| 001530 | Edm W/Wtr Piping Replacement | | | | | | | | | | | | |
| | 000 01/01/00 | 10,881.93 | P | SLHY | 20 00 | 0.00 | 10,881.93 | 02/28/10 | 5,168.95 | 45.34 | 136.02 | 5,304.97 | |

325

## MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | In Svc Ext Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001531 | Madawaska Mill Backup Power | | | | | | | | | | | | |
| | 000 01/01/00 | 75,951.65 | P | SLHY | 20 00 | 0.00 | 75,951.65 | 02/28/10 | 35,077.01 | 316.46 | 949.39 | 37,026.40 | |
| 001532 | Madawaska Mill Backup Power | | | | | | | | | | | | |
| | 000 01/01/00 | 50,634.43 | P | SLHY | 20 00 | 0.00 | 50,634.43 | 02/28/10 | 24,051.34 | 210.98 | 632.93 | 24,684.27 | |
| 001534 | RepL PM# 1 Sludge Pump Drive | | | | | | | | | | | | |
| | 000 01/01/00 | 6,652.85 | P | SLHY | 20 00 | 0.00 | 6,652.85 | 02/28/10 | 3,150.08 | 27.72 | 83.16 | 3,243.24 | |
| 001535 | Frenchville Landfill - 1999 Dev | | | | | | | | | | | | |
| | 000 03/01/99 | 222,870.08 | P | SLHY | 20 00 | 0.00 | 222,870.08 | 02/28/10 | 117,006.75 | 928.62 | 2,785.87 | 119,792.62 | |
| 001536 | Site Permiting - Secondary Treatment | | | | | | | | | | | | |
| | 000 01/01/00 | 248,310.11 | P | SLHY | 20 00 | 0.00 | 248,310.11 | 02/28/10 | 117,947.34 | 1,034.62 | 3,103.87 | 121,051.21 | |
| 001537 | PM# 3&4 Operator's Booth | | | | | | | | | | | | |
| | 000 01/01/00 | 12,359.40 | P | SLHY | 20 00 | 0.00 | 12,359.40 | 02/28/10 | 5,870.72 | 51.50 | 154.49 | 6,025.21 | |
| 001538 | PM# 3&4 Operator's Booth | | | | | | | | | | | | |
| | 000 01/01/00 | 12,359.40 | P | SLHY | 20 00 | 0.00 | 12,359.40 | 02/28/10 | 5,870.72 | 51.50 | 154.49 | 6,025.21 | |
| 001539 | PM# 3 Pocket Vent. System Repairs | | | | | | | | | | | | |
| | 000 09/01/99 | 72,190.17 | P | SLHY | 20 00 | 0.00 | 72,190.17 | 02/28/10 | 37,899.86 | 300.79 | 902.37 | 38,802.23 | |
| 001540 | PM# 4 Felt Suction Roll | | | | | | | | | | | | |
| | 000 01/01/00 | 83,749.66 | P | SLHY | 20 00 | 0.00 | 83,749.66 | 02/28/10 | 39,781.06 | 348.95 | 1,046.87 | 40,827.93 | |
| 001541 | PM# 4 RepL Color Broke Chest Agitator | | | | | | | | | | | | |
| | 000 01/01/00 | 28,631.00 | P | SLHY | 20 00 | 0.00 | 28,631.00 | 02/28/10 | 13,599.73 | 119.29 | 357.88 | 13,957.61 | |
| 001542 | PM# 4 TAYLOR LCP REPLACEMENT | | | | | | | | | | | | |
| | 000 04/01/99 | 16,749.48 | P | SLHY | 20 00 | 0.00 | 16,749.48 | 02/28/10 | 8,793.44 | 69.79 | 209.36 | 9,002.80 | |
| 001543 | PM# 7 Saveall Recoveres Stock System | | | | | | | | | | | | |
| | 000 01/01/00 | 49,272.76 | P | SLHY | 20 00 | 0.00 | 49,272.76 | 02/28/10 | 23,404.58 | 205.31 | 615.91 | 24,020.49 | |
| 001544 | PM# 7 Sym Spare Poly Cov Roll | | | | | | | | | | | | |
| | 000 11/01/99 | 23,450.33 | P | SLHY | 20 00 | 0.00 | 23,450.33 | 02/28/10 | 12,311.46 | 97.71 | 293.13 | 12,604.59 | |
| 001545 | PM# 7 Heat Recovery System | | | | | | | | | | | | |
| | 000 01/01/00 | 10,963.98 | P | SLHY | 20 00 | 0.00 | 10,963.98 | 02/28/10 | 5,207.90 | 45.69 | 137.05 | 5,344.95 | |
| 001546 | PM# 8 Reel Optimization (HTRC) | | | | | | | | | | | | |
| | 000 01/01/00 | 163,192.58 | P | SLHY | 20 00 | 0.00 | 163,192.58 | 02/28/10 | 77,487.99 | 679.72 | 2,039.15 | 79,527.14 | |
| 001547 | PM# 8 Fourdiner Vacuum System | | | | | | | | | | | | |
| | 000 01/01/00 | 87,488.07 | P | SLHY | 20 00 | 0.00 | 87,488.07 | 02/28/10 | 41,556.80 | 364.54 | 1,093.60 | 42,650.40 | |
| 001548 | PM# 8 Major Roll Repairs | | | | | | | | | | | | |
| | 000 01/01/00 | 302,265.90 | P | SLHY | 20 00 | 0.00 | 302,265.90 | 02/28/10 | 146,576.35 | 1,259.44 | 3,778.32 | 147,354.67 | |
| 001549 | Replace Slat Conveyor- Bond Shipping | | | | | | | | | | | | |
| | 000 01/01/00 | 5,779.38 | P | SLHY | 20 00 | 0.00 | 5,779.38 | 02/28/10 | 2,745.22 | 24.08 | 72.24 | 2,817.46 | |
| 001550 | C-3 CTR 2nd HEAD FILTERS | | | | | | | | | | | | |
| | 000 03/01/99 | 42,515.95 | P | SLHY | 20 00 | 0.00 | 42,515.95 | 02/28/10 | 22,320.90 | 177.15 | 531.45 | 22,852.35 | |
| 001551 | PM# 5 COUCH PIT AGITATOR | | | | | | | | | | | | |
| | 000 02/01/99 | 26,393.58 | P | SLHY | 20 00 | 0.00 | 26,393.58 | 02/28/10 | 13,855.64 | 109.98 | 329.92 | 14,185.56 | |
| 001552 | PM# 5 Additional Refiner | | | | | | | | | | | | |
| | 000 01/01/00 | 194,235.90 | P | SLHY | 20 00 | 0.00 | 194,235.90 | 02/28/10 | 92,262.10 | 809.32 | 2,427.95 | 94,690.05 | |
| 001553 | PM# 6 Exhaust System Upgrade | | | | | | | | | | | | |
| | 000 01/01/00 | 33,613.51 | P | SLHY | 20 00 | 0.00 | 33,613.51 | 02/28/10 | 15,965.46 | 140.06 | 420.17 | 16,385.63 | |
| 001554 | Replace Obsolate Pumps | | | | | | | | | | | | |
| | 000 01/01/00 | 31,903.52 | P | SLHY | 20 00 | 0.00 | 31,903.52 | 02/28/10 | 15,154.21 | 132.93 | 398.79 | 15,553.00 | |
| 001555 | Roll Tracking Upgrade | | | | | | | | | | | | |
| | 000 01/01/00 | 49,629.58 | P | SLHY | 20 00 | 0.00 | 49,629.58 | 02/28/10 | 23,574.06 | 206.79 | 620.37 | 24,194.43 | |
| 001556 | Roll Tracking Upgrade | | | | | | | | | | | | |
| | 000 01/01/00 | 33,085.38 | P | SLHY | 20 00 | 0.00 | 33,085.38 | 02/28/10 | 15,716.04 | 137.86 | 413.58 | 16,129.62 | |
| 001558 | PM# 7 Breast Roll Shake | | | | | | | | | | | | |
| | 000 01/01/00 | 235,917.90 | P | SLHY | 20 00 | 0.00 | 235,917.90 | 02/28/10 | 112,061.05 | 982.99 | 2,948.97 | 115,010.02 | |
| 001559 | Emergency Roll RL 6003 Repairs | | | | | | | | | | | | |

326

# MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/16S Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 | 01/01/00 | 105,148.98 | P | SLHY | 20 00 | 0.00 | 106,148.98 | 02/28/10 | 50,420.78 | 442.29 | 1,326.86 | 51,747.64 | |
| 001560 | | Install DST Doc S/C Steel Rolls | | | | | | | | | | | | |
| | 000 | 01/01/00 | 2,683.18 | P | SLHY | 20 00 | 0.00 | 2,683.18 | 02/28/10 | 1,274.52 | 11.18 | 33.54 | 1,308.06 | |
| 001562 | | PM # 5 Mt Hope Roll | | | | | | | | | | | | |
| | 000 | 01/01/00 | 5,890.65 | P | SLHY | 20 00 | 0.00 | 5,890.65 | 02/28/10 | 2,798.04 | 24.55 | 73.63 | 2,871.67 | |
| 001563 | | PM # 5 Doctor Dryer | | | | | | | | | | | | |
| | 000 | 01/01/00 | 5,559.00 | P | SLHY | 20 00 | 0.00 | 5,559.00 | 02/28/10 | 2,640.53 | 23.16 | 69.48 | 2,710.01 | |
| 001564 | | PM # 6 Low Vacuum Upgrade | | | | | | | | | | | | |
| | 000 | 01/01/00 | 10,510.60 | P | SLHY | 20 00 | 0.00 | 10,510.60 | 02/28/10 | 4,992.54 | 43.80 | 131.38 | 5,123.92 | |
| 001576 | | BD MILL PULP & BROKE SYSTEM UPGRADE | | | | | | | | | | | | |
| | 000 | 01/01/00 | 1,980.00 | P | SLHY | 20 00 | 0.00 | 1,980.00 | 02/28/10 | 940.50 | 8.25 | 24.75 | 965.25 | |
| 001577 | | mill electric system upgrade - phase 11 | | | | | | | | | | | | |
| | 000 | 01/01/00 | 2,409.12 | P | SLHY | 20 00 | 0.00 | 2,409.12 | 02/28/10 | 1,144.37 | 10.04 | 30.11 | 1,174.48 | |
| 001578 | | Color Touch Spectrophotomtr | | | | | | | | | | | | |
| | 000 | 01/01/00 | 3,513.62 | P | SLHY | 20 00 | 0.00 | 3,513.62 | 02/28/10 | 1,668.96 | 14.64 | 43.92 | 1,712.88 | |
| 001579 | | Color Touch Spectrophotomtr | | | | | | | | | | | | |
| | 000 | 01/01/00 | 1,069.77 | P | SLHY | 20 00 | 0.00 | 1,069.77 | 02/28/10 | 508.16 | 4.46 | 13.37 | 521.53 | |
| 001580 | | Roll Tracking Upgrade | | | | | | | | | | | | |
| | 000 | 01/01/00 | 1,024.28 | P | SLHY | 20 00 | 0.00 | 1,024.28 | 02/28/10 | 486.50 | 4.27 | 12.80 | 499.30 | |
| 001581 | | PM # 3 Stock Prep Des Expansion | | | | | | | | | | | | |
| | 000 | 01/01/00 | (4,328.00) | P | SLHY | 20 00 | 0.00 | (4,328.00) | 02/28/10 | (2,055.80) | (18.04) | (54.10) | (2,109.90) | |
| 001582 | | Cll Caustic Makedown Dist System | | | | | | | | | | | | |
| | 000 | 01/01/00 | 96,399.91 | P | SLHY | 20 00 | 0.00 | 96,399.91 | 02/28/10 | 45,790.00 | 401.67 | 1,205.00 | 46,995.00 | |
| 001583 | | Madawaska Mill Backup Power | | | | | | | | | | | | |
| | 000 | 01/01/00 | 9,370.52 | P | SLHY | 20 00 | 0.00 | 9,370.52 | 02/28/10 | 4,451.03 | 39.05 | 117.13 | 4,568.16 | |
| 001584 | | Edm W/Wtr Piping Replacement | | | | | | | | | | | | |
| | 000 | 01/01/00 | 24,932.13 | P | SLHY | 20 00 | 0.00 | 24,932.13 | 02/28/10 | 11,842.79 | 103.89 | 311.65 | 12,154.44 | |
| 001585 | | Intercooler Core #10 Air Comp. | | | | | | | | | | | | |
| | 000 | 01/01/00 | 25,956.74 | P | SLHY | 20 00 | 0.00 | 25,956.74 | 02/28/10 | 12,329.48 | 108.16 | 324.45 | 12,653.94 | |
| 001586 | | Replace Slat Conveyor-Bd Strip | | | | | | | | | | | | |
| | 000 | 01/01/00 | 61,418.45 | P | SLHY | 20 00 | 0.00 | 61,418.45 | 02/28/10 | 29,173.74 | 255.91 | 767.73 | 29,941.47 | |
| 001587 | | PM #1,2,7 Wnd Nematron Replacement | | | | | | | | | | | | |
| | 000 | 01/01/00 | 84,875.44 | P | SLHY | 20 00 | 0.00 | 84,875.44 | 02/28/10 | 40,315.82 | 353.65 | 1,060.94 | 41,376.76 | |
| 001594 | | PM # 3 Proc Comp Grade Chg Enhancement | | | | | | | | | | | | |
| | 000 | 01/01/00 | (22,253.43) | P | SLHY | 20 00 | 0.00 | (22,253.43) | 02/28/10 | (10,570.37) | (92.72) | (278.16) | (10,848.53) | |
| 001595 | | PM # 3 & 4 Operator's Booth | | | | | | | | | | | | |
| | 000 | 01/01/00 | 4,800.79 | P | SLHY | 20 00 | 0.00 | 4,800.79 | 02/28/10 | 2,280.38 | 20.01 | 60.01 | 2,340.39 | |
| 001596 | | PM # 3 Hot Oil Fire Suppression | | | | | | | | | | | | |
| | 000 | 01/01/00 | 47,771.53 | P | SLHY | 20 00 | 0.00 | 47,771.53 | 02/28/10 | 22,691.51 | 199.05 | 597.14 | 23,288.65 | |
| 001597 | | PM # 3 Centricleaners | | | | | | | | | | | | |
| | 000 | 01/01/00 | 2,142.13 | P | SLHY | 20 00 | 0.00 | 2,142.13 | 02/28/10 | 1,017.54 | 8.92 | 26.77 | 1,044.31 | |
| 001598 | | PM # 3 & 4 Cal Stk CC Roll & Shell | | | | | | | | | | | | |
| | 000 | 01/01/00 | 15,204.54 | P | SLHY | 20 00 | 0.00 | 15,204.54 | 02/28/10 | 7,222.18 | 63.35 | 190.05 | 7,412.23 | |
| 001599 | | PM # 3 2nd Pr. CC Roll Shell Replacement | | | | | | | | | | | | |
| | 000 | 01/01/00 | 111,277.00 | P | SLHY | 20 00 | 0.00 | 111,277.00 | 02/28/10 | 52,856.58 | 463.66 | 1,390.96 | 54,247.54 | |
| 001600 | | PM # 3 & 4 Operator's Booth | | | | | | | | | | | | |
| | 000 | 01/01/00 | 4,800.80 | P | SLHY | 20 00 | 0.00 | 4,800.80 | 02/28/10 | 2,280.38 | 20.01 | 60.01 | 2,340.39 | |
| 001601 | | PM # 4 Color Measure & Ctl | | | | | | | | | | | | |
| | 000 | 01/01/00 | 30,636.20 | P | SLHY | 20 00 | 0.00 | 30,636.20 | 02/28/10 | 14,552.20 | 127.65 | 382.95 | 14,935.15 | |
| 001602 | | PM # 3 & 4 Cal Stk CC Roll & Shell | | | | | | | | | | | | |
| | 000 | 01/01/00 | 15,204.54 | P | SLHY | 20 00 | 0.00 | 15,204.54 | 02/28/10 | 7,222.18 | 63.35 | 190.05 | 7,412.23 | |
| 001603 | | PM # 4 1st Pr. Suction Roll Repairs | | | | | | | | | | | | |
| | 000 | 01/01/00 | 146,097.10 | P | SLHY | 20 00 | 0.00 | 146,097.10 | 02/28/10 | 69,396.17 | 608.74 | 1,826.21 | 71,222.38 | |

327

## MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal
FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001604 | | PM # 4 Pick up Roll Head Assy. Repairs | | | | | | | | | | | | |
| | 000 | 01/01/00 | 56,785.63 | P | SL-HY | 20 00 | 0.00 | 56,785.63 | 02/28/10 | 26,973.64 | 235.61 | 709.83 | 27,683.47 | |
| 001605 | | PM # 7 System Spare Poly Cov Roll | | | | | | | | | | | | |
| | 000 | 01/01/00 | (49,972.00) | P | SL-HY | 20 00 | 0.00 | (49,972.00) | 02/28/10 | (23,735.70) | (208.22) | (624.65) | (24,361.35) | |
| 001606 | | PM # 7 Breast Roll Shake | | | | | | | | | | | | |
| | 000 | 01/01/00 | 100,053.98 | P | SL-HY | 20 00 | 0.00 | 100,053.98 | 02/28/10 | 47,525.65 | 415.89 | 1,250.67 | 48,776.32 | |
| 001607 | | PM # 7 Cal Stack CC Roll | | | | | | | | | | | | |
| | 000 | 01/01/00 | 30,854.05 | P | SL-HY | 20 00 | 0.00 | 30,854.05 | 02/28/10 | 14,655.65 | 128.56 | 385.67 | 15,041.32 | |
| 001608 | | PM # 7 Saveall Recovered Stk System | | | | | | | | | | | | |
| | 000 | 01/01/00 | 49,850.00 | P | SL-HY | 20 00 | 0.00 | 49,850.00 | 02/28/10 | 23,678.75 | 207.71 | 623.12 | 24,301.87 | |
| 001609 | | PM # 7 Heat Recovery System | | | | | | | | | | | | |
| | 000 | 01/01/00 | 6,097.73 | P | SL-HY | 20 00 | 0.00 | 6,097.73 | 02/28/10 | 2,896.45 | 25.41 | 76.22 | 2,972.67 | |
| 001610 | | PM # 7 4043 Power Source Repl | | | | | | | | | | | | |
| | 000 | 01/01/00 | 85,134.89 | P | SL-HY | 20 00 | 0.00 | 85,134.89 | 02/28/10 | 40,439.12 | 354.73 | 1,064.18 | 41,503.30 | |
| 001611 | | PM # 8 Reel Optimization (hitc) | | | | | | | | | | | | |
| | 000 | 01/01/00 | 98,328.23 | P | SL-HY | 20 00 | 0.00 | 98,328.23 | 02/28/10 | 46,705.90 | 409.70 | 1,229.10 | 47,935.00 | |
| 001612 | | PM # 8 Fourdrinier Vacuum System | | | | | | | | | | | | |
| | 000 | 01/01/00 | 101,046.04 | P | SL-HY | 20 00 | 0.00 | 101,046.04 | 02/28/10 | 47,996.85 | 421.02 | 1,263.07 | 49,259.92 | |
| 001613 | | PM # 8 - 1st Pr Suct Roll Shell replacement | | | | | | | | | | | | |
| | 000 | 01/01/00 | 44,542.43 | P | SL-HY | 20 00 | 0.00 | 44,542.43 | 02/28/10 | 21,157.64 | 185.60 | 556.78 | 21,714.42 | |
| 001614 | | PM # 8 Major Roll Repairs | | | | | | | | | | | | |
| | 000 | 01/01/00 | 23,617.30 | P | SL-HY | 20 00 | 0.00 | 23,617.30 | 02/28/10 | 11,218.26 | 98.40 | 295.21 | 11,513.47 | |
| 001615 | | Emergency Roll RL 8003 Repairs | | | | | | | | | | | | |
| | 000 | 01/01/00 | 2,124.55 | P | SL-HY | 20 00 | 0.00 | 2,124.55 | 02/28/10 | 1,009.18 | 8.85 | 26.55 | 1,035.73 | |
| 001616 | | PM # 8 Wire Return Roll Install | | | | | | | | | | | | |
| | 000 | 01/01/00 | 6,528.50 | P | SL-HY | 20 00 | 0.00 | 6,528.50 | 02/28/10 | 3,101.09 | 27.20 | 81.60 | 3,182.69 | |
| 001617 | | PM # 8 Fan Pump Motor Replacement | | | | | | | | | | | | |
| | 000 | 01/01/00 | 63,500.00 | P | SL-HY | 20 00 | 0.00 | 63,500.00 | 02/28/10 | 30,162.50 | 264.59 | 793.75 | 30,956.25 | |
| 001618 | | BD MILL PULP & BROKE SYSTEM UPGRADE | | | | | | | | | | | | |
| | 000 | 01/01/00 | 1,320.00 | P | SL-HY | 20 00 | 0.00 | 1,320.00 | 02/28/10 | 627.00 | 5.50 | 16.50 | 643.50 | |
| 001619 | | mill electric system upgrade - phase 11 | | | | | | | | | | | | |
| | 000 | 01/01/00 | 1,606.07 | P | SL-HY | 20 00 | 0.00 | 1,606.07 | 02/28/10 | 762.85 | 6.69 | 20.07 | 782.92 | |
| 001620 | | Color Touch Spectrophotomtr | | | | | | | | | | | | |
| | 000 | 01/01/00 | 2,342.42 | P | SL-HY | 20 00 | 0.00 | 2,342.42 | 02/28/10 | 1,112.64 | 9.76 | 29.28 | 1,141.92 | |
| 001621 | | Color Touch Spectrophotomtr | | | | | | | | | | | | |
| | 000 | 01/01/00 | 713.18 | P | SL-HY | 20 00 | 0.00 | 713.18 | 02/28/10 | 338.77 | 2.97 | 8.91 | 347.68 | |
| 001622 | | Roll Tracking Upgrade | | | | | | | | | | | | |
| | 000 | 01/01/00 | 682.85 | P | SL-HY | 20 00 | 0.00 | 682.85 | 02/28/10 | 324.33 | 2.84 | 8.53 | 332.86 | |
| 001623 | | Install DST S/C Steel Rolls | | | | | | | | | | | | |
| | 000 | 01/01/00 | 10,402.41 | P | SL-HY | 20 00 | 0.00 | 10,402.41 | 02/28/10 | 4,941.14 | 43.35 | 130.03 | 5,071.17 | |
| 001624 | | S/C Release Grade s Phase 11 | | | | | | | | | | | | |
| | 000 | 01/01/00 | (500.00) | P | SL-HY | 20 00 | 0.00 | (500.00) | 02/28/10 | (237.50) | (2.09) | (6.25) | (243.75) | |
| 001625 | | PM # 5 Additional Refiner | | | | | | | | | | | | |
| | 000 | 01/01/00 | 100,817.58 | P | SL-HY | 20 00 | 0.00 | 100,817.58 | 02/28/10 | 47,888.35 | 420.08 | 1,260.22 | 49,148.59 | |
| 001626 | | Purchase Doctor Dryer PM #5 | | | | | | | | | | | | |
| | 000 | 01/01/00 | 21,813.29 | P | SL-HY | 20 00 | 0.00 | 21,813.29 | 02/28/10 | 10,361.36 | 90.89 | 272.66 | 10,634.02 | |
| 001627 | | PM # 5& 6 2nd Pr. CC Roll Shell | | | | | | | | | | | | |
| | 000 | 01/01/00 | 58,653.91 | P | SL-HY | 20 00 | 0.00 | 58,653.91 | 02/28/10 | 27,860.65 | 244.39 | 733.17 | 28,593.82 | |
| 001628 | | PM # 5 Speed-up Phase 1 | | | | | | | | | | | | |
| | 000 | 01/01/00 | 278,797.48 | P | SL-HY | 20 00 | 0.00 | 278,797.48 | 02/28/10 | 132,428.77 | 1,161.65 | 3,484.96 | 135,913.73 | |
| 001629 | | PM # 5 & 6 2nd Pr CC Roll Shell | | | | | | | | | | | | |
| | 000 | 01/01/00 | 58,653.91 | P | SL-HY | 20 00 | 0.00 | 58,653.91 | 02/28/10 | 27,860.65 | 244.39 | 733.17 | 28,593.82 | |
| 001630 | | PM # 6 Exhaust System Upgrade | | | | | | | | | | | | |

328

# MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 | 01/01/00 | 34,661.40 | P | SLHY | 20 00 | 0.00 | 34,661.40 | 02/28/10 | 16,464.17 | 144.42 | 433.26 | 16,897.43 | |
| 001531 | PM # 6 Speedup | | | | | | | | | | | | | |
| | 000 | 01/01/00 | 15,365.18 | P | SLHY | 20 00 | 0.00 | 15,365.18 | 02/28/10 | 7,298.95 | 64.02 | 192.07 | 7,491.02 | |
| 001532 | PM # 6 Low Vacuum Upgrade | | | | | | | | | | | | | |
| | 000 | 01/01/00 | 134,267.26 | P | SLHY | 20 00 | 0.00 | 134,267.26 | 02/28/10 | 63,776.92 | 559.45 | 1,678.34 | 65,455.26 | |
| 001534 | Site Permitting Sec. Treatment | | | | | | | | | | | | | |
| | 000 | 01/01/00 | 6,337.95 | P | SLHY | 20 00 | 0.00 | 6,337.95 | 02/28/10 | 3,010.55 | 26.41 | 79.22 | 3,089.77 | |
| 001535 | Frenchville Landfill-2000 Development | | | | | | | | | | | | | |
| | 000 | 01/01/00 | 196,306.08 | P | SLHY | 20 00 | 0.00 | 196,306.08 | 02/28/10 | 93,245.35 | 817.94 | 2,453.82 | 95,699.17 | |
| 001536 | Replace #1 Sludge Drive | | | | | | | | | | | | | |
| | 000 | 01/01/00 | 22,767.84 | P | SLHY | 20 00 | 0.00 | 22,767.84 | 02/28/10 | 10,824.21 | 94.95 | 284.84 | 11,109.05 | |
| 001537 | ISO-DOC Control Software | | | | | | | | | | | | | |
| | 000 | 01/01/00 | 5,639.62 | P | SLHY | 05 00 | 0.00 | 5,639.62 | 02/28/10 | 5,639.62 | 0.00 | 0.00 | 5,639.62 | |
| 001538 | Checks/Forms Printing Software | | | | | | | | | | | | | |
| | 000 | 01/01/00 | 31,058.16 | P | SLHY | 05 00 | 0.00 | 31,058.16 | 02/28/10 | 31,058.16 | 0.00 | 0.00 | 31,058.16 | |
| 001539 | Purchase Property N. 16th Avenue | | | | | | | | | | | | | |
| | 000 | 01/01/00 | 15,263.00 | R | SLHY | 40 00 | 0.00 | 15,263.00 | 02/28/10 | 3,625.01 | 31.80 | 95.39 | 3,720.40 | |
| 001540 | Purchase Property 14 N. 13th Avenue | | | | | | | | | | | | | |
| | 000 | 01/01/00 | 10,811.99 | R | SLHY | 40 00 | 0.00 | 10,811.99 | 02/28/10 | 2,567.85 | 22.52 | 67.57 | 2,635.42 | |
| 001541 | Purchase Property 14 N. 13th Avenue | | | | | | | | | | | | | |
| | 000 | 01/01/00 | 15,000.00 | R | NoDep | 00 00 | 0.00 | 15,000.00 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001542 | Purchase Property Adj. to Landfill | | | | | | | | | | | | | |
| | 000 | 01/01/00 | 18,403.77 | R | NoDep | 00 00 | 0.00 | 18,403.77 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001543 | PM # 4 Felt Suction Roll | | | | | | | | | | | | | |
| | 000 | 01/01/00 | 21,670.43 | P | SLHY | 20 00 | 0.00 | 21,670.43 | 02/28/10 | 10,293.44 | 90.30 | 270.88 | 10,564.32 | |
| 001544 | Replacement of Truck # 45 | | | | | | | | | | | | | |
| | 000 | 01/01/00 | 25,757.00 | P | SLHY | 05 00 | 0.00 | 25,757.00 | 02/28/10 | 25,757.00 | 0.00 | 0.00 | 25,757.00 | |
| 001546 | Secondary Treatment CIP 2000 Completed Year 2003 | | | | | | | | | | | | | |
| | 002 | 01/01/02 | 1,073,293.76 | P | SLHY | 20 00 | 0.00 | 1,073,293.76 | 02/28/10 | 402,485.17 | 4,472.06 | 13,416.17 | 415,901.34 | |
| 001547 | Fresh Water & Eff. Reduction - CIP2000 Completed year 2001 | | | | | | | | | | | | | |
| | 000 | 01/01/01 | 1,386,381.88 | P | SLHY | 20 00 | 0.00 | 1,386,381.88 | 02/28/10 | 589,212.10 | 5,776.59 | 17,329.76 | 606,541.86 | |
| 001548 | Fresh Water & Eff. Reduction - CIP2000 | | | | | | | | | | | | | |
| | 000 | 01/01/01 | 924,254.26 | P | SLHY | 20 00 | 0.00 | 924,254.26 | 02/28/10 | 392,808.04 | 3,851.05 | 11,553.17 | 404,361.21 | |
| 001549 | Secondary Treatment CIP 2000 Bldg portion completed year 2003 | | | | | | | | | | | | | |
| | 000 | 01/01/01 | 30,000.00 | R | SLHY | 40 00 | 0.00 | 30,000.00 | 02/28/10 | 5,625.00 | 62.50 | 187.50 | 5,812.50 | |
| 001550 | Secondary Treatment CIP 2000 Bldg portion Completed year 2003 | | | | | | | | | | | | | |
| | 000 | 01/01/01 | 20,000.00 | R | SLHY | 40 00 | 0.00 | 20,000.00 | 02/28/10 | 3,750.00 | 41.57 | 125.00 | 3,875.00 | |
| 001551 | PM# 1& 2 House Crane Repl. CIP2000 Completed year 2001 | | | | | | | | | | | | | |
| | 000 | 01/01/01 | 147,713.70 | R | SLHY | 40 00 | 0.00 | 147,713.70 | 02/28/10 | 31,389.14 | 307.74 | 923.21 | 32,312.35 | |
| 001552 | PM# 1& 2 House Crane Repl. CIP2000 | | | | | | | | | | | | | |
| | 000 | 01/01/01 | 98,475.80 | R | SLHY | 40 00 | 0.00 | 98,475.80 | 02/28/10 | 20,926.15 | 205.16 | 615.47 | 21,541.62 | |
| 001553 | Bond Mill Roofs- 1998  CIP2000 Completed year 2001 | | | | | | | | | | | | | |
| | 000 | 01/01/01 | 91,098.22 | R | SLHY | 40 00 | 0.00 | 91,098.22 | 02/28/10 | 19,358.41 | 189.79 | 569.36 | 19,927.77 | |
| 001557 | PM#3 CD Coatweight Control - CIP2000 Completed year 2001 | | | | | | | | | | | | | |
| | 000 | 01/01/01 | 26,064.00 | P | SLHY | 20 00 | 0.00 | 26,064.00 | 02/28/10 | 11,077.20 | 108.60 | 325.80 | 11,403.00 | |
| 001558 | PM#5 Couch Roll Replacement -CIP2000 Completed year 2001 | | | | | | | | | | | | | |
| | 000 | 01/01/01 | 170,936.08 | P | SLHY | 20 00 | 0.00 | 170,936.08 | 02/28/10 | 72,647.80 | 712.24 | 2,136.70 | 74,784.50 | |
| 001559 | PM#8 Headbox Rebuild CIP2000 Completed year 2001 | | | | | | | | | | | | | |
| | 000 | 01/01/01 | 203,698.35 | P | SLHY | 20 00 | 0.00 | 203,698.35 | 02/28/10 | 86,571.92 | 848.75 | 2,546.23 | 89,118.05 | |
| 001660 | PM# 8 Granite Roll Replacement -CIP2000 Completed year 2001 | | | | | | | | | | | | | |
| | 000 | 01/01/01 | 162,999.56 | P | SLHY | 20 00 | 0.00 | 162,999.56 | 02/28/10 | 69,274.83 | 679.16 | 2,037.49 | 71,312.32 | |
| 001672 | SUPERCAL SPOOL INDEXING | | | | | | | | | | | | | |
| | 000 | 01/01/01 | 80,258.80 | P | SLHY | 20 00 | 0.00 | 80,258.80 | 02/28/10 | 34,109.99 | 334.41 | 1,003.23 | 35,113.22 | |

329

# MADAWASKA DIVISION
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal
FYE Month = December

| Sys No | In Svc Ext Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001573 | SITE PERMITTING SEC. TREATMENT | | | | | | | | | | | | |
| | 000 01/01/01 | (940.10) | P | SLHY | 20 00 | 0.00 | (940.10) | 02/28/10 | (399.58) | (3.92) | (11.75) | (411.33) | |
| 001574 | FRENCHVILLE LANDFILL - 2000 DEVELOP | | | | | | | | | | | | |
| | 000 01/01/01 | 38,083.13 | P | NoDep | 00 00 | 0.00 | 38,083.13 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001575 | FRENCHVILLE LANDFILL - 2001 DEVELOP | | | | | | | | | | | | |
| | 000 01/01/01 | 213,632.23 | P | NoDep | 00 00 | 0.00 | 213,632.23 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001576 | FRESH WATER & EFFLUENT REDUCTION | | | | | | | | | | | | |
| | 000 01/01/01 | 560,455.21 | P | SLHY | 20 00 | 0.00 | 560,455.21 | 02/28/10 | 238,193.46 | 2,335.23 | 7,005.69 | 245,199.15 | |
| 001577 | FRESH WATER & EFFLUENT REDUCTION | | | | | | | | | | | | |
| | 000 01/01/01 | 373,636.81 | P | SLHY | 20 00 | 0.00 | 373,636.81 | 02/28/10 | 158,795.64 | 1,556.82 | 4,670.46 | 163,466.10 | |
| 001578 | PURCHASE WET END DATA MGMT SYSTEM | | | | | | | | | | | | |
| | 000 01/01/01 | 37,913.40 | P | SLHY | 20 00 | 0.00 | 37,913.40 | 02/28/10 | 16,113.20 | 157.97 | 473.91 | 16,587.11 | |
| 001579 | PURCHASE WET END DATA MGMT SYSTEM | | | | | | | | | | | | |
| | 000 01/01/01 | 25,275.60 | P | SLHY | 20 00 | 0.00 | 25,275.60 | 02/28/10 | 10,742.13 | 105.31 | 315.94 | 11,058.07 | |
| 001580 | SAND FILTER AUTOMATION | | | | | | | | | | | | |
| | 000 01/01/01 | 19,488.46 | P | SLHY | 20 00 | 0.00 | 19,488.46 | 02/28/10 | 8,282.57 | 81.20 | 243.60 | 8,526.17 | |
| 001581 | SAND FILTER AUTOMATION | | | | | | | | | | | | |
| | 000 01/01/01 | 12,992.30 | P | SLHY | 20 00 | 0.00 | 12,992.30 | 02/28/10 | 5,521.77 | 54.13 | 162.40 | 5,684.17 | |
| 001582 | CTL CAUSTIC MAKEDOWN DIST. SYSTEM | | | | | | | | | | | | |
| | 000 01/01/01 | 91,929.74 | R | SLHY | 40 00 | 0.00 | 91,929.74 | 02/28/10 | 19,535.04 | 191.52 | 574.56 | 20,109.60 | |
| 001583 | IMPROVE REEL TRACKING-CATALOG MILL | | | | | | | | | | | | |
| | 000 01/01/01 | 158,088.91 | P | SLHY | 20 00 | 0.00 | 158,088.91 | 02/28/10 | 67,187.82 | 658.71 | 1,976.11 | 69,163.93 | |
| 001587 | PM #3 CD COATWEIGHT CONTROL | | | | | | | | | | | | |
| | 000 01/01/01 | 234,283.83 | P | SLHY | 20 00 | 0.00 | 234,283.83 | 02/28/10 | 99,570.62 | 976.18 | 2,928.54 | 102,499.16 | |
| 001588 | PM #3 HOT OIL FIRE SUPPRESSION | | | | | | | | | | | | |
| | 000 01/01/01 | 4,459.20 | P | SLHY | 20 00 | 0.00 | 4,459.20 | 02/28/10 | 1,895.16 | 18.58 | 55.74 | 1,950.90 | |
| 001589 | PM #4 PR. PLC UPGRADE & DIAG. | | | | | | | | | | | | |
| | 000 01/01/01 | 82,909.46 | P | SLHY | 20 00 | 0.00 | 82,909.46 | 02/28/10 | 35,236.50 | 345.45 | 1,036.35 | 36,272.85 | |
| 001590 | PM #7 BREAST ROLL SHAKE | | | | | | | | | | | | |
| | 000 01/01/01 | 24,454.63 | P | SLHY | 20 00 | 0.00 | 24,454.63 | 02/28/10 | 10,393.21 | 101.90 | 305.68 | 10,698.89 | |
| 001591 | PM #7 WDR DUAL ROLL PIVG SPRD | | | | | | | | | | | | |
| | 000 01/01/01 | 166,884.71 | P | SLHY | 20 00 | 0.00 | 166,884.71 | 02/28/10 | 70,926.04 | 695.36 | 2,086.06 | 73,012.10 | |
| 001592 | PM #8 HEADBOX REBUILD | | | | | | | | | | | | |
| | 000 01/01/01 | 236,235.76 | P | SLHY | 20 00 | 0.00 | 236,235.76 | 02/28/10 | 100,400.21 | 984.31 | 2,952.94 | 103,353.15 | |
| 001593 | PM #8 FOURDRINIER VACUUM SYSTEM | | | | | | | | | | | | |
| | 000 01/01/01 | 9,388.25 | P | SLHY | 20 00 | 0.00 | 9,388.25 | 02/28/10 | 3,989.99 | 39.12 | 117.35 | 4,107.34 | |
| 001594 | ISO-DOC CONTROL SOFTWARE | | | | | | | | | | | | |
| | 000 01/01/01 | 21,132.99 | P | SLHY | 05 00 | 0.00 | 21,132.99 | 02/28/10 | 21,132.99 | 0.00 | 0.00 | 21,132.99 | |
| 001595 | CHECK/FORMS PRINTING SOFTWARE | | | | | | | | | | | | |
| | 000 01/01/01 | 5,192.71 | P | SLHY | 05 00 | 0.00 | 5,192.71 | 02/28/10 | 5,192.71 | 0.00 | 0.00 | 5,192.71 | |
| 001596 | MADAWASKA ENTREPRISE SERVER | | | | | | | | | | | | |
| | 000 01/01/01 | 52,094.38 | P | SLHY | 05 00 | 0.00 | 52,094.38 | 02/28/10 | 52,094.38 | 0.00 | 0.00 | 52,094.38 | |
| 001597 | OUTFALL DIFFUSER REPLACEMENT | | | | | | | | | | | | |
| | 000 01/01/01 | 398,791.37 | P | SLHY | 20 00 | 0.00 | 398,791.37 | 02/28/10 | 169,486.35 | 1,661.63 | 4,984.89 | 174,471.24 | |
| 001598 | MILL STORES REC. ROOF REPLACEMENT | | | | | | | | | | | | |
| | 000 01/01/01 | 62,761.99 | R | SLHY | 40 00 | 0.00 | 62,761.99 | 02/28/10 | 13,341.16 | 130.79 | 392.38 | 13,733.55 | |
| 001599 | MILL STORES REC. ROOF REPLACEMENT | | | | | | | | | | | | |
| | 000 01/01/01 | 41,854.66 | R | SLHY | 40 00 | 0.00 | 41,854.66 | 02/28/10 | 8,894.14 | 87.20 | 261.59 | 9,155.73 | |
| 001700 | ELEVATOR UPGRADES | | | | | | | | | | | | |
| | 000 01/01/01 | 11,071.97 | R | SLHY | 40 00 | 0.00 | 11,071.97 | 02/28/10 | 2,352.80 | 23.07 | 69.20 | 2,422.00 | |
| 001701 | ELEVATOR UPGRADES | | | | | | | | | | | | |
| | 000 01/01/01 | 7,361.32 | R | SLHY | 40 00 | 0.00 | 7,361.32 | 02/28/10 | 1,568.51 | 15.38 | 46.13 | 1,614.64 | |
| 001702 | FORMATION TESTER | | | | | | | | | | | | |

330

## MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow/ Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 | 01/01/01 | 28,620.00 | P | SLHY | 20 00 | 0.00 | 28,620.00 | 02/28/10 | 12,163.50 | 119.25 | 357.75 | 12,521.25 | |
| 001703 | | FORMATION TESTER | | | | | | | | | | | | |
| | 000 | 01/01/01 | 19,080.00 | P | SLHY | 20 00 | 0.00 | 19,080.00 | 02/28/10 | 8,109.00 | 79.50 | 238.50 | 8,347.50 | |
| 001704 | | PURCHASE SPARE REFINER MOTOR | | | | | | | | | | | | |
| | 000 | 01/01/01 | 38,381.80 | P | SLHY | 20 00 | 0.00 | 38,381.80 | 02/28/10 | 16,312.27 | 159.93 | 479.77 | 16,792.04 | |
| 001705 | | PURCHASE SPARE REFINER MOTOR | | | | | | | | | | | | |
| | 000 | 01/01/01 | 25,587.86 | P | SLHY | 20 00 | 0.00 | 25,587.86 | 02/28/10 | 10,874.82 | 106.61 | 319.84 | 11,194.66 | |
| 001706 | | BOND MILL ROOFS - 1998 | | | | | | | | | | | | |
| | 000 | 01/01/01 | 130,192.64 | R | SLHY | 40 00 | 0.00 | 130,192.64 | 02/28/10 | 27,665.97 | 271.23 | 813.70 | 28,479.67 | |
| 001710 | | PM #3 COUCH ROLL SHELL REPLACEMENT | | | | | | | | | | | | |
| | 000 | 01/01/01 | 127,074.59 | P | SLHY | 20 00 | 0.00 | 127,074.59 | 02/28/10 | 54,006.71 | 529.46 | 1,588.43 | 55,595.14 | |
| 001711 | | PM #3 2ND PR. CC ROLL SHELL REPLACEMENT | | | | | | | | | | | | |
| | 000 | 01/01/01 | (21,598.70) | P | SLHY | 20 00 | 0.00 | (21,598.70) | 02/28/10 | (9,179.49) | (89.99) | (269.95) | (9,449.47) | |
| 001712 | | PM #3 HIGH PRESSURE SHOWER PUMP | | | | | | | | | | | | |
| | 000 | 01/01/01 | 3,077.25 | P | SLHY | 20 00 | 0.00 | 3,077.25 | 02/28/10 | 1,307.81 | 12.82 | 38.46 | 1,346.27 | |
| 001713 | | PM #4 1ST PR. SUCTION ROLL REPAIRS | | | | | | | | | | | | |
| | 000 | 01/01/01 | (31,500.00) | P | SLHY | 20 00 | 0.00 | (31,500.00) | 02/28/10 | (13,387.50) | (131.25) | (393.75) | (13,781.25) | |
| 001714 | | PM #5 COUCH ROLL REPLACEMENT | | | | | | | | | | | | |
| | 000 | 01/01/01 | 109,325.40 | P | SLHY | 20 00 | 0.00 | 109,325.40 | 02/28/10 | 46,463.72 | 455.53 | 1,366.58 | 47,830.30 | |
| 001715 | | PM #5 & 6 2 ND PR. ROLL SHELL | | | | | | | | | | | | |
| | 000 | 01/01/01 | 2,916.80 | P | SLHY | 20 00 | 0.00 | 2,916.80 | 02/28/10 | 1,239.64 | 12.16 | 36.46 | 1,276.10 | |
| 001716 | | PM #6 SPEED-UP-PHASE 1 | | | | | | | | | | | | |
| | 000 | 01/01/01 | 50,720.94 | P | SLHY | 20 00 | 0.00 | 50,720.94 | 02/28/10 | 21,555.42 | 211.34 | 634.01 | 22,190.43 | |
| 001717 | | PM #5 & 6 2 ND PR. CC ROLL SHELL | | | | | | | | | | | | |
| | 000 | 01/01/01 | 2,916.79 | P | SLHY | 20 00 | 0.00 | 2,916.79 | 02/28/10 | 1,239.64 | 12.16 | 36.46 | 1,276.10 | |
| 001718 | | PM #6 SPEEDUP | | | | | | | | | | | | |
| | 000 | 01/01/01 | 35,729.20 | P | SLHY | 20 00 | 0.00 | 35,729.20 | 02/28/10 | 15,184.91 | 148.87 | 446.61 | 15,631.52 | |
| 001719 | | PM #6 LOW VACUUM UPGRADE | | | | | | | | | | | | |
| | 000 | 01/01/01 | 58,840.32 | P | SLHY | 20 00 | 0.00 | 58,840.32 | 02/28/10 | 25,007.17 | 245.17 | 735.50 | 25,742.67 | |
| 001720 | | PM #7 & 8 TECHNODYNE PRINTSURF | | | | | | | | | | | | |
| | 000 | 01/01/01 | 12,957.50 | P | SLHY | 20 00 | 0.00 | 12,957.50 | 02/28/10 | 5,511.23 | 54.03 | 162.09 | 5,673.32 | |
| 001721 | | PM #7 & 8 TECHNODYNE PRINTSURF | | | | | | | | | | | | |
| | 000 | 01/01/01 | 12,957.50 | P | SLHY | 20 00 | 0.00 | 12,957.50 | 02/28/10 | 5,511.23 | 54.03 | 162.09 | 5,673.32 | |
| 001722 | | PM #8 WIRE RETURN ROLL INSTALLATION | | | | | | | | | | | | |
| | 000 | 01/01/01 | 31,203.23 | P | SLHY | 20 00 | 0.00 | 31,203.23 | 02/28/10 | 13,261.36 | 130.02 | 390.04 | 13,651.40 | |
| 001723 | | PN #8 FAN PUMP MOTOR REPLACEMENT | | | | | | | | | | | | |
| | 000 | 01/01/01 | 4,124.15 | P | SLHY | 20 00 | 0.00 | 4,124.15 | 02/28/10 | 1,752.78 | 17.19 | 51.55 | 1,804.33 | |
| 001724 | | PM #8 DCS UPGRADE | | | | | | | | | | | | |
| | 000 | 01/01/01 | 1,486.09 | P | SLHY | 20 00 | 0.00 | 1,486.09 | 02/28/10 | 631.63 | 6.19 | 18.57 | 650.20 | |
| 001725 | | PM #8 GRANITE ROLL REPLACEMENT | | | | | | | | | | | | |
| | 000 | 01/01/01 | 308,535.19 | P | SLHY | 20 00 | 0.00 | 308,535.19 | 02/28/10 | 131,127.46 | 1,285.57 | 3,856.69 | 134,984.15 | |
| 001726 | | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 0.00 | R | SLHY | 40 00 | 0.00 | 0.00 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001730 | | SECONDARY TREATMENT (BUILDING) | | | | | | | | | | | | |
| | 000 | 01/01/02 | 3,400,000.00 | R | SLHY | 40 00 | 0.00 | 3,400,000.00 | 02/28/10 | 637,500.00 | 7,083.34 | 21,250.00 | 658,750.00 | |
| 001731 | | SECONDARY TREATMENT | | | | | | | | | | | | |
| | 000 | 01/01/02 | 6,018,550.46 | P | SLHY | 20 00 | 0.00 | 6,018,550.46 | 02/28/10 | 2,255,956.40 | 25,077.30 | 75,231.88 | 2,332,188.28 | |
| 001732 | | PM#2&3 HYDRO. CONT. PULPING SYSTEM | | | | | | | | | | | | |
| | 000 | 01/01/03 | 185,283.22 | P | SLHY | 20 00 | 0.00 | 185,283.22 | 02/28/10 | 60,217.04 | 772.02 | 2,316.04 | 62,533.08 | |
| 001733 | | PM#2&3 HYDRO. CONT. PULPING SYSTEM | | | | | | | | | | | | |
| | 000 | 01/01/03 | 123,522.15 | P | SLHY | 20 00 | 0.00 | 123,522.15 | 02/28/10 | 40,144.71 | 514.67 | 1,544.02 | 41,688.73 | |
| 001734 | | MILL STRS BASEMENT SPILL CONTAINMENT | | | | | | | | | | | | |
| | 000 | 01/01/03 | 42,827.52 | P | SLHY | 20 00 | 0.00 | 42,827.52 | 02/28/10 | 13,918.97 | 178.45 | 535.34 | 14,454.31 | |

.33(

# MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal
FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001735 | MILL STRS BASEMENT SPILL CONTAINMENT | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 28,551.68 | P | SLHY | 20 00 | 0.00 | 28,551.68 | 02/28/10 | 9,279.27 | 118.96 | 356.89 | 9,636.16 | |
| 001750 | FRESH WATER & EFFLUENT REDUCTION | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 20,678.62 | P | SLHY | 20 00 | 0.00 | 20,678.62 | 02/28/10 | 7,754.85 | 86.16 | 258.49 | 8,013.34 | |
| 001751 | SECONDARY TREATMENT | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 3,406,901.65 | P | SLHY | 20 00 | 0.00 | 3,406,901.65 | 02/28/10 | 1,277,588.10 | 14,195.43 | 42,586.27 | 1,320,174.37 | |
| 001752 | SITE PERMITTING SECONDARY TREATMENT | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 27,928.45 | P | SLHY | 20 00 | 0.00 | 27,928.45 | 02/28/10 | 10,473.15 | 116.37 | 349.10 | 10,822.25 | |
| 001753 | FRENCHVILLE LANDFILL-2001 DEVELOPMENT | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 93,387.17 | P | SLHY | 20 00 | 0.00 | 93,387.17 | 02/28/10 | 35,020.20 | 389.12 | 1,167.34 | 36,187.54 | |
| 001754 | FRENCHVILLE LANDFILL-2002 CLOSURE | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 322,523.53 | P | SLHY | 20 00 | 0.00 | 322,523.53 | 02/28/10 | 120,946.35 | 1,343.85 | 4,031.54 | 124,977.89 | |
| 001755 | UPGRADE CAMERA SYSTEM | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 22,519.01 | P | SLHY | 20 00 | 0.00 | 22,519.01 | 02/28/10 | 8,444.63 | 93.83 | 281.48 | 8,726.11 | |
| 001756 | CTL CAUSTIC MAKEDOWN DIST. SYSTEM | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 2,613.60 | P | SLHY | 20 00 | 0.00 | 2,613.60 | 02/28/10 | 980.10 | 10.89 | 32.67 | 1,012.77 | |
| 001757 | SAND FILTER AUTOMATION | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 2,889.36 | P | SLHY | 20 00 | 0.00 | 2,889.36 | 02/28/10 | 1,083.52 | 12.04 | 36.11 | 1,119.63 | |
| 001758 | IMPROVE REEL TRACKING- CATALOG MILL | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 560.00 | P | SLHY | 20 00 | 0.00 | 560.00 | 02/28/10 | 210.00 | 2.34 | 7.00 | 217.00 | |
| 001759 | UPGRADE CAMERA SYSTEM | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 15,012.67 | P | SLHY | 20 00 | 0.00 | 15,012.67 | 02/28/10 | 5,629.73 | 62.55 | 187.65 | 5,817.38 | |
| 001760 | CTL CAUSTIC MAKEDOWN DIST. SYSTEM | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 1,742.40 | P | SLHY | 20 00 | 0.00 | 1,742.40 | 02/28/10 | 653.40 | 7.26 | 21.78 | 675.18 | |
| 001761 | SAND FILTER AUTOMATION | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 1,926.24 | P | SLHY | 20 00 | 0.00 | 1,926.24 | 02/28/10 | 722.33 | 8.02 | 24.07 | 746.40 | |
| 001764 | PM#3 CD COATWEIGHT CONTROL | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 140,756.00 | P | SLHY | 20 00 | 0.00 | 140,756.00 | 02/28/10 | 52,783.50 | 586.49 | 1,759.45 | 54,542.95 | |
| 001765 | PM#3 HOT OIL FIRE SUPPRESSION | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 12,814.65 | P | SLHY | 20 00 | 0.00 | 12,814.65 | 02/28/10 | 4,805.48 | 53.40 | 160.18 | 4,965.66 | |
| 001766 | PM#4 STARCH FILTER EXTENSION | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 29,704.84 | P | SLHY | 20 00 | 0.00 | 29,704.84 | 02/28/10 | 11,139.30 | 123.77 | 371.31 | 11,510.61 | |
| 001767 | PM#5 HOT WATER COILS | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 77,400.00 | P | SLHY | 20 00 | 0.00 | 77,400.00 | 02/28/10 | 29,025.00 | 322.50 | 967.50 | 29,992.50 | |
| 001768 | PM#7 BREAST ROLL SHAKE | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 28,563.09 | P | SLHY | 20 00 | 0.00 | 28,563.09 | 02/28/10 | 10,711.20 | 119.02 | 357.04 | 11,068.24 | |
| 001769 | PM#7 WINDER DUAL ROLL PIVOTING SPREADER | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 181,572.64 | P | SLHY | 20 00 | 0.00 | 181,572.64 | 02/28/10 | 68,089.73 | 756.55 | 2,269.65 | 70,359.38 | |
| 001770 | PM#7 NEW FORING BOARD AND FOIL UNITS | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 170,876.78 | P | SLHY | 20 00 | 0.00 | 170,876.78 | 02/28/10 | 64,078.43 | 711.98 | 2,135.94 | 66,214.37 | |
| 001771 | PM#8 HEADBOX REBUILD | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 14,283.10 | P | SLHY | 20 00 | 0.00 | 14,283.10 | 02/28/10 | 5,356.20 | 59.52 | 178.54 | 5,534.74 | |
| 001772 | OUTFALL DIFFUSER REPLACEMENT | | | | | | | | | | | | | |
| | 000 | 01/01/02 | (1,408.00) | P | SLHY | 20 00 | 0.00 | (1,408.00) | 02/28/10 | (528.00) | (5.87) | (17.60) | (545.60) | |
| 001773 | BOND MILL ROOFS-1998 | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 3,106.76 | R | SLHY | 40 00 | 0.00 | 3,106.76 | 02/28/10 | 582.53 | 6.47 | 19.41 | 601.94 | |
| 001774 | MILL STORES RECEIVING ROOF REPLACEMENT | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 19,446.70 | R | SLHY | 40 00 | 0.00 | 19,446.70 | 02/28/10 | 3,646.27 | 40.52 | 121.54 | 3,767.81 | |
| 001775 | UPGRADES TO #5 TURBINE | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 236,936.55 | P | SLHY | 20 00 | 0.00 | 236,936.55 | 02/28/10 | 88,851.22 | 987.23 | 2,961.70 | 91,812.92 | |
| 001776 | EMERGENCY REPAIRS #5 TURBINE | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 82,417.05 | P | SLHY | 20 00 | 0.00 | 82,417.05 | 02/28/10 | 30,906.38 | 343.41 | 1,030.21 | 31,936.59 | |
| 001777 | SHIPPING DEPT. RF ROLL SCANNING SYSTEM REPLACEMENT | | | | | | | | | | | | | |

332

# MADAWASKA DIVISION
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | In Svc Ext | Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 | 01/01/02 | 35,229.77 | P | SLHY | 20 00 | 0.00 | 35,229.77 | 02/28/10 | 13,211.16 | 146.79 | 440.37 | 13,651.55 | |
| 001778 | MILL STORES RECEIVING ROOF REPLACEMENT | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 12,964.46 | R | SLHY | 40 00 | 0.00 | 12,964.46 | 02/28/10 | 2,430.83 | 27.01 | 81.02 | 2,511.85 | |
| 001779 | UPGRADES TO #5 TURBINE | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 157,957.71 | P | SLHY | 20 00 | 0.00 | 157,957.71 | 02/28/10 | 59,234.17 | 658.16 | 1,974.47 | 61,208.64 | |
| 001780 | EMERGENCY REPAIRS # 5 TURBINE | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 54,944.70 | P | SLHY | 20 00 | 0.00 | 54,944.70 | 02/28/10 | 20,604.30 | 228.94 | 686.81 | 21,291.11 | |
| 001781 | SHIPPING DEPT, RF ROLL SCANNING SYSTEM REPLACEMENT | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 23,486.52 | P | SLHY | 20 00 | 0.00 | 23,486.52 | 02/28/10 | 8,807.47 | 97.86 | 293.58 | 9,101.05 | |
| 001784 | PM #3 FACTORYMAX REPLACEMENT | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 48,626.92 | P | SLHY | 20 00 | 0.00 | 48,626.92 | 02/28/10 | 18,235.12 | 202.61 | 607.83 | 18,842.95 | |
| 001785 | PM # 4 REPLACEMENT COLOR BROKE CHEST AGITATOR | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 13,058.00 | P | SLHY | 20 00 | 0.00 | 13,058.00 | 02/28/10 | 4,900.50 | 54.45 | 163.35 | 5,063.85 | |
| 001786 | PM # 6 SPEEDUP PHASE 1 | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 24,804.24 | P | SLHY | 20 00 | 0.00 | 24,804.24 | 02/28/10 | 9,301.58 | 103.35 | 310.05 | 9,611.63 | |
| 001787 | PM # 6 SPEEDUP | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 50,832.21 | P | SLHY | 20 00 | 0.00 | 50,832.21 | 02/28/10 | 19,062.06 | 211.80 | 635.40 | 19,697.46 | |
| 001788 | PM # 7 SUBSTATION A/C UNIT REPLACEMENTS | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 29,922.29 | P | SLHY | 20 00 | 0.00 | 29,922.29 | 02/28/10 | 11,220.90 | 124.68 | 374.03 | 11,594.93 | |
| 001789 | PM # 7 WINDER PAPER ROLL DRIVE INSTALLATION | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 41,880.39 | P | SLHY | 20 00 | 0.00 | 41,880.39 | 02/28/10 | 15,705.15 | 174.50 | 523.50 | 16,228.65 | |
| 001790 | PM # 7 GRANITE ROLL DOUBLE DOCTOR | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 25,215.99 | P | SLHY | 20 00 | 0.00 | 25,215.99 | 02/28/10 | 9,456.00 | 105.07 | 315.20 | 9,771.20 | |
| 001791 | PM # 8 GRANITE ROLL REPLACEMENT | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 107,345.72 | P | SLHY | 20 00 | 0.00 | 107,345.72 | 02/28/10 | 40,254.67 | 447.28 | 1,341.82 | 41,596.49 | |
| 001792 | PM # 8 DCS UPGRADE | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 78,829.60 | P | SLHY | 20 00 | 0.00 | 78,829.60 | 02/28/10 | 29,561.10 | 328.46 | 985.37 | 30,546.47 | |
| 001793 | | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 0.00 | P | TT | 01 00 | 0.00 | 0.00 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001800 | cip 2002 #283 hydropulpers continuous pulping system | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 828,082.32 | R | SLHY | 40 00 | 0.00 | 828,082.32 | 02/28/10 | 134,563.39 | 1,725.17 | 5,175.51 | 139,738.90 | |
| 001801 | cip 2002 pm#5 softwood kraft refiner | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 44,167.44 | P | SLHY | 20 00 | 0.00 | 44,167.44 | 02/28/10 | 14,354.41 | 184.03 | 552.09 | 14,906.50 | |
| 001802 | cip 2002 mill stores basement spill containment | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 106,089.64 | R | SLHY | 40 00 | 0.00 | 106,089.64 | 02/28/10 | 17,239.56 | 221.02 | 663.06 | 17,902.62 | |
| 001803 | cip 2002 pm#5 turbine spare gear set | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 14,973.48 | P | SLHY | 20 00 | 0.00 | 14,973.48 | 02/28/10 | 4,866.36 | 62.39 | 187.16 | 5,053.52 | |
| 001804 | cip 2002 #12508&250 desuperheating spray waterpump replacements | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 18,818.96 | P | SLHY | 20 00 | 0.00 | 18,818.96 | 02/28/10 | 6,116.17 | 78.41 | 235.23 | 6,351.40 | |
| 001805 | cip 2002 elevator upgrades | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 74,851.26 | P | SLHY | 20 00 | 0.00 | 74,851.26 | 02/28/10 | 24,326.64 | 311.88 | 935.64 | 25,262.28 | |
| 001806 | cip 2002 mill stores basement spill containment | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 70,726.43 | R | SLHY | 40 00 | 0.00 | 70,726.43 | 02/28/10 | 11,493.04 | 147.35 | 442.04 | 11,935.08 | |
| 001807 | cip 2002 pm#5 turbine spare gear set | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 9,982.32 | P | SLHY | 20 00 | 0.00 | 9,982.32 | 02/28/10 | 3,244.28 | 41.60 | 124.78 | 3,369.06 | |
| 001808 | cip 2002 #12508&250 desuperheating spray waterpump replacements | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 12,545.98 | P | SLHY | 20 00 | 0.00 | 12,545.98 | 02/28/10 | 4,077.45 | 52.27 | 156.82 | 4,234.27 | |
| 001809 | cip 2002 elevator upgrades | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 49,900.84 | R | SLHY | 20 00 | 0.00 | 49,900.84 | 02/28/10 | 16,217.76 | 207.92 | 623.76 | 16,841.52 | |
| 001811 | cip 2002 pm#3 high pressure shower pump | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 83,505.88 | P | SLHY | 20 00 | 0.00 | 83,505.88 | 02/28/10 | 27,139.39 | 347.94 | 1,043.82 | 28,183.21 | |
| 001812 | cip 2002 pm#5 replacement granite rolls | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 26,375.00 | P | SLHY | 20 00 | 0.00 | 26,375.00 | 02/28/10 | 8,571.88 | 109.89 | 329.68 | 8,901.56 | |

333

# MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001813 | cip 2002 pm#6 replacement granite rolls | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 26,375.00 | P | SLHY | 20 00 | 0.00 | 26,375.00 | 02/28/10 | 8,571.86 | 109.89 | 329.68 | 8,901.55 | |
| 001820 | SECONDARY TREATMENT | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 44,777.27 | P | SLHY | 20 00 | 0.00 | 44,777.27 | 02/28/10 | 14,552.59 | 186.57 | 559.71 | 15,112.30 | |
| 001821 | FRENCHVILLE LANDFILL - CELL 16 DEVELOPMENT | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 849,449.57 | P | SLHY | 20 00 | 0.00 | 849,449.57 | 02/28/10 | 276,071.12 | 3,539.38 | 10,618.12 | 286,689.24 | |
| 001822 | FRENCHVILLE LANDFILL - 2002 CLOSURE | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 25,221.19 | P | SLHY | 20 00 | 0.00 | 25,221.19 | 02/28/10 | 8,196.89 | 105.09 | 315.26 | 8,512.15 | |
| 001823 | #2 & #3 HYDROPULPERS CONTINUOUS SYSTEM | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 130,691.98 | P | SLHY | 20 00 | 0.03 | 130,691.98 | 02/28/10 | 42,474.90 | 544.55 | 1,633.65 | 44,108.55 | |
| 001824 | MILL STORES BASEMENT SPILL CONTAINMENT | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 3,482.65 | R | SLHY | 40 00 | 0.00 | 3,482.65 | 02/28/10 | 565.95 | 7.25 | 21.76 | 587.71 | |
| 001825 | BOND MILL SHIPPING ROOF REPLACEMENT R32 | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 266,157.84 | R | SLHY | 40 00 | 0.00 | 266,157.84 | 02/28/10 | 43,250.67 | 554.49 | 1,663.48 | 44,914.15 | |
| 001826 | SECURITY BUILDING REPLACEMENT | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 31,464.49 | R | SLHY | 40 00 | 0.00 | 31,464.49 | 02/28/10 | 5,112.97 | 65.55 | 196.65 | 5,309.62 | |
| 001827 | ONP LINE RESTORATION | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 81,187.29 | P | SLHY | 20 00 | 0.00 | 81,187.29 | 02/28/10 | 26,385.90 | 338.28 | 1,014.84 | 27,400.74 | |
| 001828 | #5 TURBINE SPARE GEAR SET | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 42,271.20 | P | SLHY | 20 00 | 0.00 | 42,271.20 | 02/28/10 | 13,738.14 | 176.13 | 528.39 | 14,266.53 | |
| 001829 | UPGRADES TO # 5 TURBINE | | | | | | | | | | | | | |
| | 000 | 01/01/03 | (50,932.07) | P | SLHY | 20 00 | 0.00 | (50,932.07) | 02/28/10 | (16,552.90) | (212.22) | (636.65) | (17,189.55) | |
| 001830 | DESUPERHEATING SPRAY WATER PUMP REPLACEMENT 1250 & # 250 | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 11,201.99 | P | SLHY | 20 00 | 0.00 | 11,201.99 | 02/28/10 | 3,640.65 | 46.67 | 140.02 | 3,780.67 | |
| 001831 | EMERGENCY REPAIRS TO # 5 TURBINE | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 54,718.31 | P | SLHY | 20 00 | 0.00 | 54,718.31 | 02/28/10 | 17,783.48 | 228.00 | 683.98 | 18,467.46 | |
| 001832 | SHIPPING DEPT. RF ROLL SCANNING SYSTEM REPLACEMENT | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 6,001.59 | P | SLHY | 20 00 | 0.00 | 6,001.59 | 02/28/10 | 1,950.52 | 25.01 | 75.02 | 2,025.54 | |
| 001833 | ELEVATOR UPGRADES | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 15,904.60 | R | SLHY | 40 00 | 0.00 | 15,904.60 | 02/28/10 | 5,169.00 | 66.27 | 198.80 | 5,367.80 | |
| 001834 | #2 & #3 HYDROPULPERS CONTINUOUS PULPING SYSTEM | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 87,127.98 | P | SLHY | 20 00 | 0.00 | 87,127.98 | 02/28/10 | 28,316.60 | 363.04 | 1,089.10 | 29,405.70 | |
| 001835 | MILL STORES BASEMENT SPILL CONTAINMENT | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 2,321.77 | R | SLHY | 40 00 | 0.00 | 2,321.77 | 02/28/10 | 377.32 | 4.84 | 14.51 | 391.83 | |
| 001836 | SECURITY BUILDING REPLACEMENT | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 20,976.32 | R | SLHY | 40 00 | 0.00 | 20,976.32 | 02/28/10 | 3,408.66 | 43.70 | 131.10 | 3,539.76 | |
| 001837 | ONP LINE RESTORATION | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 54,124.66 | P | SLHY | 20 00 | 0.00 | 54,124.66 | 02/28/10 | 17,590.56 | 225.52 | 676.56 | 18,267.12 | |
| 001838 | #5 TURBINE SPARE GEAR SET | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 28,180.80 | P | SLHY | 20 00 | 0.00 | 28,180.80 | 02/28/10 | 9,158.76 | 117.42 | 352.25 | 9,511.02 | |
| 001839 | UPGRADES TO # 5 TURBINE | | | | | | | | | | | | | |
| | 000 | 01/01/03 | (33,954.72) | P | SLHY | 20 00 | 0.00 | (33,954.72) | 02/28/10 | (11,035.81) | (141.48) | (424.42) | (11,459.74) | |
| 001840 | DESUPERHEATING SPRAY WATER PUMP REPLACEMENT 1250 & # 250 | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 7,468.00 | P | SLHY | 20 00 | 0.00 | 7,468.00 | 02/28/10 | 2,427.10 | 31.12 | 93.35 | 2,520.45 | |
| 001841 | EMERGENCY REPAIRS TO # 5 TURBINE | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 35,478.87 | P | SLHY | 20 00 | 0.00 | 35,478.87 | 02/28/10 | 11,855.61 | 151.99 | 455.98 | 12,311.59 | |
| 001842 | SHIPPING DEPT. RF ROLL SCANNING SYSTEM REPLACEMENT | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 4,001.06 | P | SLHY | 20 00 | 0.00 | 4,001.06 | 02/28/10 | 1,300.33 | 16.67 | 50.01 | 1,350.34 | |
| 001843 | CATALOG MILL FRESH WATER PUMP VARIABLE SPEED UPGRADE | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 40,452.34 | P | SLHY | 20 00 | 0.00 | 40,452.34 | 02/28/10 | 13,147.03 | 168.55 | 505.65 | 13,652.68 | |
| 001844 | GROUNDWOOD SURGE TANK ROOF REPLACEMENT | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 54,628.10 | P | SLHY | 20 00 | 0.00 | 54,628.10 | 02/28/10 | 17,754.16 | 227.62 | 682.85 | 18,437.01 | |
| 001845 | ELEVATOR UPGRADES | | | | | | | | | | | | | |

334

# MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal
FYE Month = December

| Sys No | In Svc Ext Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 01/01/03 | 10,503.07 | R | SLHY | 20 00 | 0.00 | 10,503.07 | 02/28/10 | 3,445.98 | 44.18 | 132.53 | 3,578.51 | |
| 001847 | PM # 3 CD COATWEIGHT CONTROL | | | | | | | | | | | | |
| | 000 01/01/03 | 25,320.87 | P | SLHY | 20 00 | 0.00 | 25,320.87 | 02/28/10 | 8,229.26 | 105.51 | 316.51 | 8,545.77 | |
| 001848 | PM # 3 HOT OIL FIRE SUPPRESSION | | | | | | | | | | | | |
| | 000 01/01/03 | 14,055.50 | P | SLHY | 20 00 | 0.00 | 14,055.50 | 02/28/10 | 4,568.07 | 58.56 | 175.69 | 4,743.76 | |
| 001849 | PM # 3 HIGH PRESSURE SHOWER PUMP | | | | | | | | | | | | |
| | 000 01/01/03 | 82,470.12 | P | SLHY | 20 00 | 0.00 | 82,470.12 | 02/28/10 | 26,802.81 | 343.62 | 1,030.87 | 27,833.68 | |
| 001850 | PM # 4 STARCH FILTER EXTENSION | | | | | | | | | | | | |
| | 000 01/01/03 | 700.00 | P | SLHY | 07 00 | 0.00 | 700.00 | 02/28/10 | 650.00 | 8.34 | 25.00 | 675.00 | |
| 001851 | PM # 4 HEADBOX SEAL REPLACEMENT | | | | | | | | | | | | |
| | 000 01/01/03 | 32,162.70 | P | SLHY | 20 00 | 0.00 | 32,162.70 | 02/28/10 | 10,452.91 | 134.01 | 402.03 | 10,854.94 | |
| 001852 | PM # 5 REPLACEMENT GRANITE ROLLS | | | | | | | | | | | | |
| | 000 01/01/03 | 97,804.85 | P | SLHY | 20 00 | 0.00 | 97,804.85 | 02/28/10 | 31,786.56 | 407.52 | 1,222.56 | 33,009.12 | |
| 001853 | PM # 5 REPLACEMENT GRANITE ROLLS | | | | | | | | | | | | |
| | 000 01/01/03 | 65,203.23 | P | SLHY | 20 00 | 0.00 | 65,203.23 | 02/28/10 | 21,191.04 | 271.68 | 815.04 | 22,006.08 | |
| 001854 | PM # 7 WIRE DRY ROLL REPLACEMENT | | | | | | | | | | | | |
| | 000 01/01/03 | 59,107.34 | P | SLHY | 07 00 | 0.00 | 59,107.34 | 02/28/10 | 54,885.41 | 703.55 | 2,110.97 | 56,996.38 | |
| 001855 | PM # 8 GRANITE ROLL REPLACEMENT | | | | | | | | | | | | |
| | 000 01/01/03 | 629.61 | P | SLHY | 07 00 | 0.00 | 629.51 | 02/28/10 | 584.67 | 7.49 | 22.48 | 607.15 | |
| 001856 | PM # 6 FAN PUMP DRIVE REPLACEMENT | | | | | | | | | | | | |
| | 000 01/01/03 | 138,207.16 | P | SLHY | 07 00 | 0.00 | 138,207.16 | 02/28/10 | 128,335.22 | 1,645.33 | 4,935.97 | 133,271.19 | |
| 001860 | 2003 CIP Install Wide Area Network Firewall | | | | | | | | | | | | |
| | 000 01/01/04 | 13,035.00 | P | SLHY | 05 00 | 0.00 | 13,035.00 | 02/28/10 | 13,035.00 | 0.00 | 0.00 | 13,035.00 | |
| 001861 | 2003 CIP PM#4 Trim Improvements | | | | | | | | | | | | |
| | 000 01/01/04 | 186,955.11 | P | SLHY | 20 00 | 0.00 | 186,955.11 | 02/28/10 | 51,412.58 | 778.98 | 2,336.94 | 53,749.52 | |
| 001862 | 2003 CIP PM#4 Granite Roll Replacement | | | | | | | | | | | | |
| | 000 01/01/04 | 35,000.00 | P | SLHY | 20 00 | 0.00 | 35,000.00 | 02/28/10 | 9,625.00 | 145.84 | 437.50 | 10,062.50 | |
| 001863 | 2003 CIP PM#6 Softwood Kraft Refiner | | | | | | | | | | | | |
| | 000 01/01/04 | 7,985.24 | P | SLHY | 20 00 | 0.00 | 7,985.24 | 02/28/10 | 2,196.21 | 33.27 | 99.82 | 2,296.03 | |
| 001865 | FRENCHVILLE LANDFILL - CELL 16 DVLPM | | | | | | | | | | | | |
| | 000 01/01/04 | 109,225.86 | P | SLHY | 20 00 | 0.00 | 109,225.86 | 02/28/10 | 30,037.10 | 455.11 | 1,365.32 | 31,402.42 | |
| 001867 | BTM PULP DISTRIBUTION | | | | | | | | | | | | |
| | 000 01/01/04 | 461,254.87 | P | SLHY | 20 00 | 0.00 | 461,254.87 | 02/28/10 | 126,845.07 | 1,921.89 | 5,765.68 | 132,610.75 | |
| 001868 | BOND SHIPPING RESTRUCTURING | | | | | | | | | | | | |
| | 000 01/01/04 | 98,721.72 | P | SLHY | 20 00 | 0.00 | 98,721.72 | 02/28/10 | 27,148.49 | 411.34 | 1,234.02 | 28,382.51 | |
| 001869 | BTM PULP DISTRIBUTION | | | | | | | | | | | | |
| | 000 01/01/04 | 307,503.24 | P | SLHY | 20 00 | 0.00 | 307,503.24 | 02/28/10 | 84,563.38 | 1,281.27 | 3,843.79 | 88,407.17 | |
| 001870 | BOND SHIPPING RESTRUCTURING | | | | | | | | | | | | |
| | 000 01/01/04 | 65,814.48 | P | SLHY | 20 00 | 0.00 | 65,814.48 | 02/28/10 | 18,098.95 | 274.23 | 822.68 | 18,921.64 | |
| 001871 | PM#3 FLUROCARBON REDUCTION | | | | | | | | | | | | |
| | 000 01/01/04 | 59,474.82 | P | SLHY | 20 00 | 0.00 | 59,474.82 | 02/28/10 | 16,355.57 | 247.81 | 743.43 | 17,099.00 | |
| 001872 | PM#7 2ND PRESS LAZY STEAM INJECTION | | | | | | | | | | | | |
| | 000 01/01/04 | 25,200.00 | P | SLHY | 20 00 | 0.00 | 25,200.00 | 02/28/10 | 6,930.00 | 105.00 | 315.00 | 7,245.00 | |
| 001873 | PM#5 BLADE PACK SR3 GRADES | | | | | | | | | | | | |
| | 000 01/01/04 | 175,640.59 | P | SLHY | 20 00 | 0.00 | 175,640.59 | 02/28/10 | 48,301.17 | 731.83 | 2,195.50 | 50,496.67 | |
| 001874 | 2004 CIP PM#5 1ST PRESS LAZY SYSTEM INJECTION | | | | | | | | | | | | |
| | 000 01/01/05 | 36,090.89 | P | SLHY | 20 00 | 0.00 | 36,090.89 | 02/28/10 | 8,120.47 | 150.38 | 451.18 | 8,571.60 | |
| 001875 | PM#6 SOFTWOOD DRAFT REFINER | | | | | | | | | | | | |
| | 000 01/01/04 | 77,776.84 | P | SLHY | 20 00 | 0.00 | 77,776.84 | 02/28/10 | 21,988.52 | 324.07 | 972.21 | 22,360.83 | |
| 001876 | INSTALL WIDE AREA NETWORK FIREWALL | | | | | | | | | | | | |
| | 000 01/01/04 | 13,034.00 | P | SLHY | 05 00 | 0.00 | 13,034.00 | 02/28/10 | 13,034.00 | 0.00 | 0.00 | 13,034.00 | |
| 001877 | PM#6 Fine Paper Grades Production | | | | | | | | | | | | |
| | 000 01/01/04 | 200,000.00 | P | SLHY | 20 00 | 0.00 | 200,000.00 | 02/28/10 | 55,000.00 | 833.34 | 2,500.00 | 57,500.00 | |

335

# MADAWASKA DIVISION
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal
FYE Month = December

| Sys No Ext | In Svc Date | Acquired Value | P T | Depr Meth | Ext Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001879 | Mill Stores Basement Spill Containment | | | | | | | | | | | | |
| 000 | 01/01/04 | 17,978.24 | R | SLHY | 40 00 | 0.00 | 17,978.24 | 02/28/10 | 2,472.03 | 37.45 | 112.36 | 2,584.39 | |
| 001880 | Bond Mill Shipping Roof Replacement | | | | | | | | | | | | |
| 000 | 01/01/04 | (1,625.00) | R | SLHY | 40 00 | 0.00 | (1,625.00) | 02/28/10 | (223.46) | (3.38) | (10.15) | (233.61) | |
| 001881 | Security Building Replacement | | | | | | | | | | | | |
| 000 | 01/01/04 | 136.27 | R | SLHY | 40 00 | 0.00 | 136.27 | 02/28/10 | 18.75 | 0.29 | 0.85 | 19.60 | |
| 001882 | Roof Rebuilds, R33 & R44 | | | | | | | | | | | | |
| 000 | 01/01/04 | 59,682.95 | R | SLHY | 40 00 | 0.00 | 59,682.95 | 02/28/10 | 8,206.39 | 124.34 | 373.01 | 8,579.40 | |
| 001883 | Steam Plant Roof & Wall Rebuilt | | | | | | | | | | | | |
| 000 | 01/01/04 | 54,378.63 | R | SLHY | 40 00 | 0.00 | 54,378.63 | 02/28/10 | 7,477.08 | 113.29 | 339.85 | 7,816.94 | |
| 001884 | Mill Stores Basement Spill Containment | | | | | | | | | | | | |
| 000 | 01/01/04 | 11,985.49 | R | SLHY | 40 00 | 0.00 | 11,985.49 | 02/28/10 | 1,648.02 | 24.97 | 74.91 | 1,722.93 | |
| 001885 | Roof Rebuilds R33 & R44 | | | | | | | | | | | | |
| 000 | 01/01/04 | 39,788.63 | R | SLHY | 40 00 | 0.00 | 39,788.63 | 02/28/10 | 5,470.95 | 82.90 | 248.68 | 5,719.54 | |
| 001886 | Steam Plant Roof & Wall Rebuilt | | | | | | | | | | | | |
| 000 | 01/01/04 | 36,252.42 | R | SLHY | 40 00 | 0.00 | 36,252.42 | 02/28/10 | 4,984.71 | 75.52 | 226.57 | 5,211.28 | |
| 001887 | Security Building Replacement | | | | | | | | | | | | |
| 000 | 01/01/04 | 90.85 | R | SLHY | 40 00 | 0.00 | 90.85 | 02/28/10 | 12.49 | 0.19 | 0.56 | 13.05 | |
| 001888 | PM#5 & #6 Fourdrinier High Pressure Shower | | | | | | | | | | | | |
| 000 | 01/01/04 | 25,622.16 | P | SLHY | 20 00 | 0.00 | 25,622.16 | 02/28/10 | 7,045.10 | 106.76 | 320.27 | 7,366.37 | |
| 001889 | Groundwood Tank Roof Replacement | | | | | | | | | | | | |
| 000 | 01/01/04 | 37,445.96 | P | SLHY | 20 00 | 0.00 | 37,445.96 | 02/28/10 | 10,297.65 | 156.02 | 468.07 | 10,765.72 | |
| 001890 | Shipping Department Scan System Replacement | | | | | | | | | | | | |
| 000 | 01/01/04 | 238.39 | P | SLHY | 20 00 | 0.00 | 238.39 | 02/28/10 | 65.56 | 1.00 | 2.98 | 68.54 | |
| 001891 | PM#5 & 6 Fourdrinier High Pressure Shower | | | | | | | | | | | | |
| 000 | 01/01/04 | 38,433.24 | P | SLHY | 20 00 | 0.00 | 38,433.24 | 02/28/10 | 10,569.13 | 160.14 | 480.41 | 11,049.54 | |
| 001892 | Bond Mill Energy Recovery Project | | | | | | | | | | | | |
| 000 | 01/01/04 | 64,184.90 | P | SLHY | 20 00 | 0.00 | 64,184.90 | 02/28/10 | 17,650.87 | 267.44 | 802.31 | 18,453.18 | |
| 001896 | PM#3 Penthouse Lop Work | | | | | | | | | | | | |
| 000 | 01/01/04 | 2,489.20 | P | SLHY | 20 00 | 0.00 | 2,489.20 | 02/28/10 | 684.53 | 10.37 | 31.11 | 715.64 | |
| 001897 | PM#4 Granite Roll Replacement | | | | | | | | | | | | |
| 000 | 01/01/04 | 118,676.79 | P | SLHY | 20 00 | 0.00 | 118,676.79 | 02/28/10 | 32,635.12 | 494.49 | 1,483.46 | 34,119.58 | |
| 001898 | PM#2 & 4 Rope and Felts Stretches | | | | | | | | | | | | |
| 000 | 01/01/04 | 10,500.00 | P | SLHY | 20 00 | 0.00 | 10,500.00 | 02/28/10 | 2,887.50 | 43.75 | 131.25 | 3,018.75 | |
| 001899 | PM#8 Fan Pump Drive Replacement | | | | | | | | | | | | |
| 000 | 01/01/04 | (0.01) | P | SLHY | 20 00 | 0.00 | (0.01) | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001900 | PM#8 Gearbox Upgrade | | | | | | | | | | | | |
| 000 | 01/01/04 | 130,325.03 | P | SLHY | 20 00 | 0.00 | 130,325.03 | 02/28/10 | 35,839.38 | 543.02 | 1,629.05 | 37,468.44 | |
| 001901 | CLP. PM#8 CalendarStack Chilled Iron Roll Replacement | | | | | | | | | | | | |
| 000 | 01/01/05 | 39,000.00 | P | SLHY | 20 00 | 0.00 | 39,000.00 | 02/28/10 | 8,775.00 | 162.50 | 487.50 | 9,262.50 | |
| 001905 | CIP 2004 SERVICING OF #5 TURBINE | | | | | | | | | | | | |
| 000 | 01/01/05 | 43,920.00 | P | SLHY | 20 00 | 0.00 | 43,920.00 | 02/28/10 | 9,882.00 | 183.00 | 549.00 | 10,431.00 | |
| 001906 | CIP 2004 SERVICING OF #5 TURBINE | | | | | | | | | | | | |
| 000 | 01/01/05 | 29,280.00 | P | SLHY | 20 00 | 0.00 | 29,280.00 | 02/28/10 | 6,588.00 | 122.00 | 366.00 | 6,954.00 | |
| 001910 | 2004 Disposal of Mobile Eq. | | | | | | | | | | | | |
| 000 | 01/01/04 | (74,350.00) | P | TT | 01 00 | 0.00 | (74,350.00) | 02/28/10 | (74,350.00) | 0.00 | 0.00 | (74,350.00) | |
| 001911 | 2004 Disposal Mobile Equipment | | | | | | | | | | | | |
| 000 | 01/01/04 | (184,000.00) | P | TT | 01 00 | 0.00 | (184,000.00) | 02/28/10 | (184,000.00) | 0.00 | 0.00 | (184,000.00) | |
| 001920 | Frenchville Landfill - Cell 16 Dvlpm | | | | | | | | | | | | |
| 000 | 01/01/04 | 69,303.08 | P | SLHY | 20 00 | 0.00 | 69,303.08 | 02/28/10 | 15,593.18 | 288.76 | 866.28 | 16,459.46 | |
| 001921 | Frenchville Landfill - Cell 16 Cover | | | | | | | | | | | | |
| 000 | 01/01/05 | 63,813.76 | P | SLHY | 20 00 | 0.00 | 63,813.76 | 02/28/10 | 14,358.10 | 265.89 | 797.67 | 15,155.77 | |
| 001922 | BTM Pulp Distribution | | | | | | | | | | | | |

336

# MADAWASKA DIVISION
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal
FYE Month = December

| Sys No | In Svc Ext Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 01/01/05 | (18,601.07) | P | SLHY | 20 00 | 0.00 | (18,601.07) | 02/28/10 | (4,185.23) | (77.51) | (232.51) | (4,417.74) | |
| 001923 | Bond Shipping Restructuring | | | | | | | | | | | | |
| | 000 01/01/05 | 75.59 | P | SLHY | 20 00 | 0.00 | 75.59 | 02/28/10 | 17.01 | 0.31 | 0.94 | 17.95 | |
| 001924 | #2 & # 3 Hydro Cont. Pulp System | | | | | | | | | | | | |
| | 000 01/01/05 | (12,400.71) | P | SLHY | 20 00 | 0.00 | (12,400.71) | 02/28/10 | (2,790.18) | (51.57) | (155.01) | (2,945.19) | |
| 001925 | Bond Shipping Restructuring | | | | | | | | | | | | |
| | 000 01/01/05 | 50.40 | P | SLHY | 20 00 | -0.00 | 50.40 | 02/28/10 | 11.34 | 0.21 | 0.63 | 11.97 | |
| 001926 | Twinver Press DBL Doctor | | | | | | | | | | | | |
| | 000 01/01/05 | 77,600.00 | P | SLHY | 20 00 | 0.00 | 77,600.00 | 02/28/10 | 17,460.00 | 323.34 | 970.00 | 18,430.00 | |
| 001927 | #5 Blade Pack SR3 Grades | | | | | | | | | | | | |
| | 000 01/01/05 | 149,288.24 | P | SLHY | 20 00 | 0.00 | 149,288.24 | 02/28/10 | 33,589.85 | 622.04 | 1,866.10 | 35,455.95 | |
| 001928 | PM#5 1st Press Lazy Steam Injector | | | | | | | | | | | | |
| | 000 01/01/05 | 15,130.57 | P | SLHY | 20 00 | 0.00 | 15,130.57 | 02/28/10 | 3,404.39 | 63.05 | 189.13 | 3,593.52 | |
| 001929 | PM#5 Honeywell Gauging System | | | | | | | | | | | | |
| | 000 01/01/05 | 2,625,535.00 | P | SLHY | 20 00 | 0.00 | 2,625,535.00 | 02/28/10 | 590,745.38 | 10,939.73 | 32,819.19 | 623,564.56 | |
| 001930 | PM#6 Fine Paper Grades Production | | | | | | | | | | | | |
| | 000 01/01/05 | 169,088.88 | P | SLHY | 20 00 | 0.00 | 169,088.88 | 02/28/10 | 38,044.98 | 704.54 | 2,113.61 | 40,158.59 | |
| 001931 | PM#6 nd Press Draw Reduction (PH1) | | | | | | | | | | | | |
| | 000 01/01/05 | 199,726.29 | P | SLHY | 20 00 | 0.00 | 199,726.29 | 02/28/10 | 44,938.44 | 832.20 | 2,496.58 | 47,435.02 | |
| 001932 | #7 2nd Press Lazy Steam Injector | | | | | | | | | | | | |
| | 000 01/01/05 | 2,800.00 | P | SLHY | 20 00 | 0.00 | 2,800.00 | 02/28/10 | 630.00 | 11.67 | 35.00 | 665.00 | |
| 001933 | #7 PM T1 Nip Press Granite Roll | | | | | | | | | | | | |
| | 000 01/01/05 | 237,450.00 | P | SLHY | 20 00 | 0.00 | 237,450.00 | 02/28/10 | 53,426.25 | 989.37 | 2,968.12 | 56,394.37 | |
| 001934 | Computer Network Remote Access | | | | | | | | | | | | |
| | 000 01/01/05 | 53,277.00 | P | SLHY | 05 00 | 0.00 | 53,277.00 | 02/28/10 | 47,949.30 | 887.95 | 2,663.85 | 50,613.15 | |
| 001935 | Roof Rebuilds, R33 & R44 | | | | | | | | | | | | |
| | 000 01/01/05 | 27,929.41 | R | SLHY | 40 00 | 0.00 | 27,929.41 | 02/28/10 | 3,142.08 | 58.19 | 174.56 | 3,316.64 | |
| 001936 | Steam Plant Roof & Wall Rebuild | | | | | | | | | | | | |
| | 000 01/01/05 | 18,900.61 | R | SLHY | 40 00 | 0.00 | 18,900.61 | 02/28/10 | 2,126.34 | 39.38 | 118.13 | 2,244.47 | |
| 001937 | Bond Sulphite High Density Pump | | | | | | | | | | | | |
| | 000 01/01/05 | 130,740.10 | P | SLHY | 20 00 | 0.00 | 130,740.10 | 02/28/10 | 29,416.54 | 544.75 | 1,634.25 | 31,050.79 | |
| 001938 | No 6 Boiler Annual Servicing | | | | | | | | | | | | |
| | 000 01/01/05 | 27,270.38 | P | SLHY | 20 00 | 0.00 | 27,270.38 | 02/28/10 | 6,135.84 | 113.63 | 340.88 | 6,476.72 | |
| 001939 | Upgrades to #5 Turbine | | | | | | | | | | | | |
| | 000 01/01/05 | 10,973.86 | P | SLHY | 20 00 | 0.00 | 10,973.86 | 02/28/10 | 2,934.11 | 43.23 | 129.57 | 2,463.78 | |
| 001940 | Servicing of #5 Turbine | | | | | | | | | | | | |
| | 000 01/01/05 | 62,652.29 | P | SLHY | 20 00 | 0.00 | 62,652.29 | 02/28/10 | 14,096.79 | 261.05 | 783.15 | 14,879.94 | |
| 001941 | Bond Mill Energy Recovery Project | | | | | | | | | | | | |
| | 000 01/01/05 | 9,316.34 | P | SLHY | 20 00 | 0.00 | 9,316.34 | 02/28/10 | 2,096.19 | 38.82 | 116.45 | 2,212.64 | |
| 001942 | Roof Rebuilds, R33 & R44 | | | | | | | | | | | | |
| | 000 01/01/05 | 18,619.60 | R | SLHY | 40 00 | 0.00 | 18,619.60 | 02/28/10 | 2,094.71 | 38.79 | 116.37 | 2,211.08 | |
| 001943 | Steam Plant Roof & Wall Rebuilt | | | | | | | | | | | | |
| | 000 01/01/05 | 12,600.41 | R | SLHY | 40 00 | 0.00 | 12,600.41 | 02/28/10 | 1,417.55 | 26.25 | 78.75 | 1,496.30 | |
| 001944 | No 6 Boiler Annual Servicing | | | | | | | | | | | | |
| | 000 01/01/05 | 18,180.25 | P | SLHY | 20 00 | 0.00 | 18,180.25 | 02/28/10 | 4,090.55 | 75.75 | 227.25 | 4,317.80 | |
| 001945 | Upgrades to #5 Turbine | | | | | | | | | | | | |
| | 000 01/01/05 | 6,915.91 | P | SLHY | 20 00 | 0.00 | 6,915.91 | 02/28/10 | 1,556.10 | 28.82 | 86.45 | 1,642.55 | |
| 001946 | Servicing of #5 Turbine | | | | | | | | | | | | |
| | 000 01/01/05 | 41,768.19 | P | SLHY | 20 00 | 0.00 | 41,768.19 | 02/28/10 | 9,397.85 | 174.04 | 522.10 | 9,919.95 | |
| 001948 | PM2 & 4 Rope and Felt Stretches | | | | | | | | | | | | |
| | 000 01/01/05 | 3,685.57 | P | SLHY | 20 00 | 0.00 | 3,685.57 | 02/28/10 | 829.49 | 15.36 | 46.08 | 875.57 | |
| 001949 | PM #5 & 6 Fourdrinier High Pressure Shower Pump | | | | | | | | | | | | |
| | 000 01/01/05 | 18,548.00 | P | SLHY | 20 00 | 0.00 | 18,548.00 | 02/28/10 | 4,173.30 | 77.29 | 231.85 | 4,405.15 | |

337

# MADAWASKA DIVISION
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001950 | PM #5 & 6 Fourdrinier High Pressure Shower Pump | | | | | | | | | | | | | |
| | 000 | 01/01/05 | 18,548.00 | P | SLHY | 20 00 | 0.00 | 18,548.00 | 02/28/10 | 4,173.30 | 77.29 | 231.85 | 4,405.15 | |
| 001951 | #8 PM Winder Drive Replacement | | | | | | | | | | | | | |
| | 000 | 01/01/05 | 682,094.80 | P | SLHY | 20 00 | 0.00 | 682,094.80 | 02/28/10 | 153,471.33 | 2,842.06 | 8,525.18 | 161,997.51 | |
| 001952 | #8 PM Gearbox Upgrade | | | | | | | | | | | | | |
| | 000 | 01/01/05 | 3,114.68 | P | SLHY | 20 00 | 0.00 | 3,114.68 | 02/28/10 | 700.79 | 12.98 | 38.93 | 739.72 | |
| 001953 | #8 PM Calender Stack Roll Replacement | | | | | | | | | | | | | |
| | 000 | 01/01/05 | 39,815.08 | P | SLHY | 20 00 | 0.00 | 39,815.08 | 02/28/10 | 8,958.38 | 165.69 | 497.58 | 9,456.06 | |
| 001954 | 250# Steam line to PM#8 | | | | | | | | | | | | | |
| | 000 | 01/01/05 | 66,869.58 | P | SLHY | 20 00 | 0.00 | 66,869.58 | 02/28/10 | 15,045.66 | 278.63 | 835.87 | 15,881.53 | |
| 001955 | Optivision Soltare Upgrade | | | | | | | | | | | | | |
| | 000 | 01/01/05 | 215,054.56 | P | SLHY | 05 00 | 0.00 | 215,054.56 | 02/28/10 | 193,549.10 | 3,584.25 | 10,752.73 | 204,301.83 | |
| 001957 | PM#6 Couch Roll Vacuum Piping | | | | | | | | | | | | | |
| | 000 | 01/01/05 | 72,803.19 | P | SLHY | 20 00 | 0.00 | 72,803.19 | 02/28/10 | 16,380.72 | 303.35 | 910.04 | 17,290.76 | |
| 001961 | Hydrex Tank Service Platform | | | | | | | | | | | | | |
| | 000 | 01/01/06 | 27,000.00 | R | SLHY | 40 00 | 0.00 | 27,000.00 | 02/28/10 | 3,037.50 | 56.25 | 168.75 | 3,206.25 | |
| 001962 | Hydrex Tank Service Platform | | | | | | | | | | | | | |
| | 000 | 01/01/06 | 18,000.00 | R | SLHY | 40 00 | 0.00 | 18,000.00 | 02/28/10 | 2,025.00 | 37.50 | 112.50 | 2,137.50 | |
| 001966 | CIP 2005 Major Repairs H.D. Sulphite Tower | | | | | | | | | | | | | |
| | 000 | 01/01/06 | 1,272.94 | R | SLHY | 40 00 | 0.00 | 1,272.94 | 02/28/10 | 111.37 | 2.65 | 7.95 | 119.32 | |
| 001967 | CIP 2005 Major Repairs H.D. Sulphite Tower | | | | | | | | | | | | | |
| | 000 | 01/01/06 | 848.62 | R | SLHY | 40 00 | 0.00 | 848.62 | 02/28/10 | 74.27 | 1.77 | 5.30 | 79.57 | |
| 001968 | CIP 2005 C3 Coater Walkways | | | | | | | | | | | | | |
| | 000 | 01/01/06 | 23,372.15 | R | SLHY | 40 00 | 0.00 | 23,372.15 | 02/28/10 | 2,045.05 | 48.69 | 146.07 | 2,191.12 | |
| 001975 | Frenchville Landfill-Cell 16 Development | | | | | | | | | | | | | |
| | 000 | 01/01/06 | 7,070.18 | P | SLHY | 20 00 | 0.00 | 7,070.18 | 02/28/10 | 1,237.29 | 29.46 | 88.37 | 1,325.66 | |
| 001976 | Frenchville Landfill-Cell 16 Cover | | | | | | | | | | | | | |
| | 000 | 01/01/06 | 3,307.38 | P | SLHY | 20 00 | 0.00 | 3,307.38 | 02/28/10 | 578.80 | 13.78 | 41.34 | 620.14 | |
| 001977 | Walking & Working Surfaces Improvement | | | | | | | | | | | | | |
| | 000 | 01/01/06 | 931.08 | R | SLHY | 40 00 | 0.00 | 931.08 | 02/28/10 | 81.48 | 1.94 | 5.82 | 87.30 | |
| 001978 | PM8 Drip Pan/Walkway Upgrade | | | | | | | | | | | | | |
| | 000 | 01/01/06 | 14,650.01 | R | SLHY | 40 00 | 0.00 | 14,650.01 | 02/28/10 | 1,281.88 | 30.52 | 91.56 | 1,373.44 | |
| 001979 | Hydrex Tank Service Platform | | | | | | | | | | | | | |
| | 000 | 01/01/06 | 26,042.36 | R | SLHY | 40 00 | 0.00 | 26,042.36 | 02/28/10 | 2,278.71 | 54.25 | 162.76 | 2,441.47 | |
| 001980 | Walking & Working Surfaces Improvement | | | | | | | | | | | | | |
| | 000 | 01/01/06 | 620.72 | R | SLHY | 40 00 | 0.00 | 620.72 | 02/28/10 | 54.32 | 1.30 | 3.88 | 58.20 | |
| 001981 | C3 Coater Walkways | | | | | | | | | | | | | |
| | 000 | 01/01/06 | 42,083.99 | R | SLHY | 40 00 | 0.00 | 42,083.99 | 02/28/10 | 3,682.35 | 87.67 | 263.02 | 3,945.37 | |
| 001983 | Hydrex Tank Service Platform | | | | | | | | | | | | | |
| | 000 | 01/01/06 | 17,361.57 | R | SLHY | 40 00 | 0.00 | 17,361.57 | 02/28/10 | 1,519.14 | 36.17 | 108.51 | 1,627.65 | |
| 001984 | cip 2006 Structural Reinforcement PM8 3 &4 Mezzanine | | | | | | | | | | | | | |
| | 000 | 01/01/07 | 5,238.41 | R | SLHY | 40 00 | 0.00 | 5,238.41 | 02/28/10 | 327.40 | 10.92 | 32.74 | 360.14 | |
| 001985 | Roof Rebuilds, R33 & 34 | | | | | | | | | | | | | |
| | 000 | 01/01/06 | 726.00 | R | SLHY | 40 00 | 0.00 | 726.00 | 02/28/10 | 63.53 | 1.51 | 4.53 | 68.06 | |
| 001987 | 7&8 Elevator Hydraulic Cylinder Safety | | | | | | | | | | | | | |
| | 000 | 01/01/06 | 96,471.51 | R | SLHY | 40 00 | 0.00 | 96,471.51 | 02/28/10 | 8,441.27 | 200.98 | 602.94 | 9,044.21 | |
| 001989 | Steam Plant Roof & Wall Rebuild | | | | | | | | | | | | | |
| | 000 | 01/01/06 | 5,874.00 | R | SLHY | 40 00 | 0.00 | 5,874.00 | 02/28/10 | 513.98 | 12.24 | 36.71 | 550.69 | |
| 001990 | CIP 2006 Structural Reinforcement PM 8, 3 &4 Mazzanine | | | | | | | | | | | | | |
| | 000 | 01/01/07 | 3,492.27 | R | SLHY | 40 00 | 0.00 | 3,492.27 | 02/28/10 | 218.27 | 7.27 | 21.82 | 240.09 | |
| 001991 | Roof Rebuilds, R33 & 34 | | | | | | | | | | | | | |
| | 000 | 01/01/06 | 484.00 | R | SLHY | 40 00 | 0.00 | 484.00 | 02/28/10 | 42.35 | 1.01 | 3.02 | 45.37 | |
| 001992 | 7&8 Elevator Hydraulic Cylinder Safety | | | | | | | | | | | | | |

338

## MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal
FYE Month = December

| Sys No / Ext Date | In Svc Date / Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 01/01/06  64,314.40 | R | SLHY | 40 00 | 0.00 | 64,314.40 | 02/28/10 | 5,627.51 | 183.99 | 401.96 | 6,029.47 | |
| 001993 Steam Plant Roof & Wall Rebuilt | 000 01/01/06  3,916.00 | R | SLHY | 40 00 | 0.00 | 3,916.00 | 02/28/10 | 342.65 | 8.15 | 24.47 | 367.12 | |
| 001997 Sulphite WW to Edmundston VFD | 000 01/01/06  63,182.99 | P | SLHY | 20 00 | 0.00 | 63,182.99 | 02/28/10 | 11,057.03 | 263.26 | 789.78 | 11,846.81 | |
| 001998 Fresh Water Intake Isolation Valves Installation | 000 01/01/06  84,313.11 | P | SLHY | 20 00 | 0.00 | 84,313.11 | 02/28/10 | 14,754.81 | 351.30 | 1,053.91 | 15,808.72 | |
| 002000 Sulphite WW to Edmundston VFD | 000 01/01/06  42,121.99 | P | SLHY | 20 00 | 0.00 | 42,121.99 | 02/28/10 | 7,371.35 | 175.51 | 526.52 | 7,897.87 | |
| 002001 Fresh Water Intake Isolation Valves Installation | 000 01/01/06  63,006.70 | P | SLHY | 20 00 | 0.00 | 63,006.70 | 02/28/10 | 11,026.19 | 262.53 | 787.58 | 11,813.77 | |
| 002004 PM4 Twinver Press Double Doctor | 000 01/01/06  19,400.00 | P | SLHY | 20 00 | 0.00 | 19,400.00 | 02/28/10 | 3,395.00 | 80.84 | 242.50 | 3,637.50 | |
| 002005 PM4 Honeywell Gauging System | 000 01/01/06  222,467.20 | P | SLHY | 20 00 | 0.00 | 222,467.20 | 02/28/10 | 38,931.76 | 926.95 | 2,780.84 | 41,712.60 | |
| 002007 PM6 Fine Paper Grades Production | 000 01/01/06  51,856.16 | P | SLHY | 20 00 | 0.00 | 51,856.16 | 02/28/10 | 9,074.83 | 216.07 | 648.20 | 9,723.03 | |
| 002008 PM6 2nd Press Draw Reduction (Phase 1) | 000 01/01/06  78,050.81 | P | SLHY | 20 00 | 0.00 | 78,050.81 | 02/28/10 | 13,658.89 | 325.21 | 975.63 | 14,634.52 | |
| 002009 PM 6 Couch Roll Vacuum Piping | 000 01/01/06  30,000.00 | P | SLHY | 20 00 | 0.00 | 30,000.00 | 02/28/10 | 5,250.00 | .125.00 | · 375.00 | 5,625.00 | |
| 002010 PM 6 Machine Pickup Vacuum Pump Replacement | 000 01/01/06  164,494.81 | P | SLHY | 20 00 | 0.00 | 164,494.81 | 02/28/10 | 28,785.59 | 685.39 | 2,056.18 | 30,842.77 | |
| 002011 PM6 2nd Press Draw Reduction (Phase 2) | 000 01/01/06  179,361.19 | P | SLHY | 20 00 | 0.00 | 179,361.19 | 02/28/10 | 31,388.21 | 747.34 | 2,242.01 | 33,630.22 | |
| 002014 PM7 Couch Vacuum Pump Replacement | 000 01/01/06  210,471.68 | P | SLHY | 20 00 | 0.00 | 210,471.68 | 02/28/10 | 36,832.53 | 876.96 | 2,630.89 | 39,463.42 | |
| 002015 PM7 Couch Vacuum Pump Installation | 000 01/01/06  141,421.10 | P | SLHY | 20 00 | 0.00 | 141,421.10 | 02/28/10 | 24,748.71 | 589.25 | 1,767.76 | 26,516.47 | |
| 002019 Bond Sulphite High Density Pump | 000 01/01/06  28,528.57 | P | SLHY | 20 00 | 0.00 | 28,528.57 | 02/28/10 | 4,992.51 | 118.87 | 356.60 | 5,349.11 | |
| 002020 Arc Flash NFPA 70E Compliance Program | 000 01/01/06  257,242.87 | P | SLHY | 20 00 | 0.00 | 257,242.87 | 02/28/10 | 45,017.49 | 1,071.84 | 3,215.53 | 48,233.02 | |
| 002021 Servicing of #5 Turbine | 000 01/01/06  885.31 | P | SLHY | 20 00 | 0.00 | 885.31 | 02/28/10 | 155.12 | 3.70 | 11.08 | 166.20 | |
| 002022 Switchgear Battery Replacement | 000 01/01/06  29,926.31 | P | SLHY | 20 00 | 0.00 | 29,926.31 | 02/28/10 | 5,237.12 | 124.70 | 374.08 | 5,611.20 | |
| 002024 Bond Mill Energy Recovery Project | 000 01/01/06  12,600.00 | P | SLHY | 20 00 | 0.00 | 12,600.00 | 02/28/10 | 2,205.00 | 52.50 | 157.50 | 2,362.50 | |
| 002026 Arc Flash NFPA 70E Compliance Program | 000 01/01/06  171,495.25 | P | SLHY | 20 00 | 0.00 | 171,495.25 | 02/28/10 | 30,011.65 | 714.57 | 2,143.69 | 32,155.35 | |
| 002027 Servicing of #5 Turbine | 000 01/01/06  590.88 | P | SLHY | 20 00 | 0.00 | 590.88 | 02/28/10 | 103.39 | 2.46 | 7.38 | 110.77 | |
| 002028 Switchgear Battery Replacement | 000 01/01/06  19,950.88 | P | SLHY | 20 00 | 0.00 | 19,950.88 | 02/28/10 | 3,491.39 | 83.13 | 249.38 | 3,740.77 | |
| 002029 Catalog Mill Fresh Water PP Speed Upgrade | 000 01/01/06  12,000.00 | P | SLHY | 20 00 | 0.00 | 12,000.00 | 02/28/10 | 2,100.00 | 50.00 | 150.00 | 2,250.00 | |
| 002030 Bond Mill Energy Recovery Project | 000 01/01/06  8,400.00 | P | SLHY | 20 00 | 0.00 | 8,400.00 | 02/28/10 | 1,470.00 | 35.00 | 105.00 | 1,575.00 | |
| 002034 PM2 & 4 Rope & Felt Stretches | 000 01/01/06  718.43 | P | SLHY | 20 00 | 0.00 | 718.43 | 02/28/10 | 125.72 | 3.00 | 8.98 | 134.70 | |
| 002035 PM 6 & C3 COATER WEB INSPECTION SYSTEMS | 000 01/01/06  295,013.12 | P | SLHY | 20 00 | 0.00 | 295,013.12 | 02/28/10 | 51,802.31 | 1,233.99 | 3,700.16 | 55,502.47 | |

339

## MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal
FYE Month = December

| SysNo Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002036 | PM 5 & 6 FOURDRINIER HP PUMP | | | | | | | | | | | | |
| 000 | 01/01/06 | (6,000.00) | P | SLHY | 20 00 | 0.00 | (6,000.00) | 02/28/10 | (1,050.00) | (25.00) | (75.00) | (1,125.00) | |
| 002037 | PM 5 & 6 FOURDRINIER HP PUMP | | | | | | | | | | | | |
| 000 | 01/01/06 | (6,000.00) | P | SLHY | 20 00 | 0.00 | (6,000.00) | 02/28/10 | (1,050.00) | (25.00) | (75.00) | (1,125.00) | |
| 002038 | PM 5 & 6 Replacement Granite Rolls | | | | | | | | | | | | |
| 000 | 01/01/06 | 110,000.00 | P | SLHY | 20 00 | 0.00 | 110,000.00 | 02/28/10 | 19,250.00 | 458.34 | 1,375.00 | 20,625.00 | |
| 002039 | PM 5 & 6 Replacement Granite Rolls | | | | | | | | | | | | |
| 000 | 01/01/06 | 110,000.00 | P | SLHY | 20 00 | 0.00 | 110,000.00 | 02/28/10 | 19,250.00 | 458.34 | 1,375.00 | 20,625.00 | |
| 002040 | PM 8 Wire Return Roll Installation | | | | | | | | | | | | |
| 000 | 01/01/06 | 7,287.00 | P | SLHY | 20 00 | 0.00 | 7,287.00 | 02/28/10 | 1,275.23 | 30.36 | 91.08 | 1,366.31 | |
| 002041 | PM 8 Winder Drive Replacement | | | | | | | | | | | | |
| 000 | 01/01/06 | 62,828.97 | P | SLHY | 20 00 | 0.00 | 62,828.97 | 02/28/10 | 10,995.08 | 261.79 | 785.36 | 11,780.44 | |
| 002042 | PM 8 Gearbox Upgrade | | | | | | | | | | | | |
| 000 | 01/01/06 | 15,109.65 | P | SLHY | 20 00 | 0.00 | 15,109.65 | 02/28/10 | 2,644.18 | 62.96 | 188.87 | 2,833.05 | |
| 002044 | PM 8 250# Steam Line | | | | | | | | | | | | |
| 000 | 01/01/06 | 7,792.86 | P | SLHY | 20 00 | 0.00 | 7,792.86 | 02/28/10 | 1,363.74 | 32.47 | 97.41 | 1,461.15 | |
| 002045 | PM 8 Fifth Stage Centri-Cleaners Replacement | | | | | | | | | | | | |
| 000 | 01/01/06 | 45,419.88 | P | SLHY | 20 00 | 0.00 | 45,419.88 | 02/28/10 | 7,948.47 | 189.25 | 567.74 | 8,516.21 | |
| 002046 | Optivision Software Upgrade | | | | | | | | | | | | |
| 000 | 01/01/06 | 63,020.42 | P | SLHY | 20 00 | 0.00 | 63,020.42 | 02/28/10 | 11,028.57 | 262.58 | 787.75 | 11,816.32 | |
| 002047 | PM 6& C3 Coater Web Inspection Systems | | | | | | | | | | | | |
| 000 | 01/01/06 | 296,013.11 | P | SLHY | 20 00 | 0.00 | 296,013.11 | 02/28/10 | 51,802.31 | 1,233.39 | 3,700.16 | 55,502.47 | |
| 002048 | PM 8 Energy Recovery Heat Exchanger Replacement | | | | | | | | | | | | |
| 000 | 01/01/06 | 209,749.80 | P | SLHY | 20 00 | 0.00 | 209,749.80 | 02/28/10 | 36,706.22 | 873.96 | 2,621.87 | 39,328.09 | |
| 002049 | Sulphite WW to Edmundston VFD | | | | | | | | | | | | |
| 000 | 01/01/06 | 42,013.61 | P | SLHY | 20 00 | 0.00 | 42,013.61 | 02/28/10 | 7,352.39 | 175.06 | 525.17 | 7,877.55 | |
| 002050 | BLADE PACK SR3 GRADES PM5 | | | | | | | | | | | | |
| 000 | 01/01/06 | (48,000.00) | P | SLHY | 20 00 | 0.00 | (48,000.00) | 02/28/10 | (8,400.00) | (200.00) | (600.00) | (9,000.00) | |
| 002060 | Walking and Working Surfaces improvements | | | | | | | | | | | | |
| 000 | 01/01/07 | 78,838.92 | R | SLHY | 40 00 | 0.00 | 78,838.92 | 02/28/10 | 4,927.43 | 164.25 | 492.74 | 5,420.17 | |
| 002061 | Structural Reinforcement - PM8, 3&4 Mezzanine | | | | | | | | | | | | |
| 000 | 01/01/07 | 649,018.72 | R | SLHY | 40 00 | 0.00 | 649,018.72 | 02/28/10 | 40,563.67 | 1,352.12 | 4,056.36 | 44,620.03 | |
| 002062 | 7&8 Elevator Hydraulic Cylinder Safety | | | | | | | | | | | | |
| 000 | 01/01/07 | 3,476.90 | R | SLHY | 40 00 | 0.00 | 3,476.90 | 02/28/10 | 217.30 | 7.25 | 21.73 | 239.03 | |
| 002063 | Madawaska Mill Ammonium Bromide Systems | | | | | | | | | | | | |
| 000 | 01/01/07 | 119,109.74 | P | SLHY | 20 00 | 0.00 | 119,109.74 | 02/28/10 | 14,888.72 | 496.29 | 1,488.87 | 16,377.59 | |
| 002064 | Sulphite WW to Edmundston VFD | | | | | | | | | | | | |
| 000 | 01/01/07 | 10,746.32 | P | SLHY | 20 00 | 0.00 | 10,746.32 | 02/28/10 | 1,343.30 | 44.78 | 134.33 | 1,477.63 | |
| 002065 | Fresh Water Intake Isolation Valves Inst | | | | | | | | | | | | |
| 000 | 01/01/07 | (1,337.03) | P | SLHY | 20 00 | 0.00 | (1,337.03) | 02/28/10 | (167.13) | (5.57) | (16.71) | (183.84) | |
| 002066 | Arc Flash NFPA 70E Compliance Program | | | | | | | | | | | | |
| 000 | 01/01/07 | 203,987.97 | P | SLHY | 20 00 | 0.00 | 203,987.97 | 02/28/10 | 25,498.50 | 849.95 | 2,549.85 | 28,048.35 | |
| 002067 | Bond Sulphite High Density Pump | | | | | | | | | | | | |
| 000 | 01/01/07 | (2,500.00) | P | SLHY | 20 00 | 0.00 | (2,500.00) | 02/28/10 | (312.50) | (10.42) | (31.25) | (343.75) | |
| 002068 | Bond Stock Prep DCS Upgrade | | | | | | | | | | | | |
| 000 | 01/01/07 | 106,648.24 | P | SLHY | 20 00 | 0.00 | 106,648.24 | 02/28/10 | 13,331.03 | 444.37 | 1,333.10 | 14,664.13 | |
| 002069 | No.1 1200/650 PRV Rebuild | | | | | | | | | | | | |
| 000 | 01/01/07 | 123,995.41 | P | SLHY | 20 00 | 0.00 | 123,995.41 | 02/28/10 | 15,499.55 | 516.65 | 1,549.95 | 17,049.50 | |
| 002070 | Steam Plant DCS Upgrade | | | | | | | | | | | | |
| 000 | 01/01/07 | 204,864.59 | P | SLHY | 20 00 | 0.00 | 204,864.59 | 02/28/10 | 25,608.08 | 853.60 | 2,560.80 | 28,168.88 | |
| 002071 | Switchgear Battery Replacement | | | | | | | | | | | | |
| 000 | 01/01/07 | (260.83) | P | SLHY | 20 00 | 0.00 | (260.83) | 02/28/10 | (32.60) | (1.09) | (3.26) | (35.86) | |
| 002072 | Upgrade 2300V Subs-12 Transformer | | | | | | | | | | | | |

3.40

# MADAWASKA DIVISION
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal
FYE Month = December

| Sys No Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 01/01/07 | 128,875.54 | P | SLHY | 20 00 | 0.00 | 128,875.54 | 02/28/10 | 16,109.45 | 536.98 | 1,610.94 | 17,720.39 | |
| 002073 | Berlin Electrical Equipment | | | | | | | | | | | | |
| | 000 01/01/07 | 25,311.48 | P | SLHY | 20 00 | 0.00 | 25,311.48 | 02/28/10 | 3,163.93 | 105.47 | 316.39 | 3,480.32 | |
| 002074 | Berlin Electrical Equipment | | | | | | | | | | | | |
| | 000 01/01/07 | 47,257.35 | P | SLHY | 20 00 | 0.00 | 47,257.35 | 02/28/10 | 5,907.17 | 196.90 | 590.71 | 6,497.88 | |
| 002075 | Walking and Working Surfaces Improvements | | | | | | | | | | | | |
| | 000 01/01/07 | 52,559.28 | R | SLHY | 40 00 | 0.00 | 52,559.28 | 02/28/10 | 3,284.95 | 109.50 | 328.49 | 3,613.44 | |
| 002076 | Madawaska Mill Ammonium Bromide Systems | | | | | | | | | | | | |
| | 000 01/01/07 | 79,406.49 | P | SLHY | 20 00 | 0.00 | 79,406.49 | 02/28/10 | 9,925.82 | 330.86 | 992.58 | 10,918.40 | |
| 002077 | Sulphite WW to Edmundston VFD | | | | | | | | | | | | |
| | 000 01/01/07 | 7,164.21 | P | SLHY | 20 00 | 0.00 | 7,164.21 | 02/28/10 | 895.53 | 29.85 | 89.55 | 985.08 | |
| 002078 | Fresh Water Intake Isolation Valves Inst | | | | | | | | | | | | |
| | 000 01/01/07 | (891.35) | P | SLHY | 20 00 | 0.00 | (891.35) | 02/28/10 | (111.42) | (3.72) | (11.14) | (122.56) | |
| 002079 | Steam Plant DCS Upgrade | | | | | | | | | | | | |
| | 000 01/01/07 | 136,576.39 | P | SLHY | 20 00 | 0.00 | 136,576.39 | 02/28/10 | 17,072.05 | 569.07 | 1,707.20 | 18,779.25 | |
| 002080 | Switchgear Battery Replacement | | | | | | | | | | | | |
| | 000 01/01/07 | (173.88) | P | SLHY | 20 00 | 0.00 | (173.88) | 02/28/10 | (21.73) | (0.73) | (2.17) | (23.90) | |
| 002081 | Main Computer Center Relocation | | | | | | | | | | | | |
| | 000 01/01/07 | 112,319.74 | P | SLHY | 05 00 | 0.00 | 112,319.74 | 02/28/10 | 56,159.87 | 1,871.99 | 5,615.98 | 61,775.85 | |
| 002082 | Upgrade 2300V Sub9-12 Transformer | | | | | | | | | | | | |
| | 000 01/01/07 | 85,917.03 | P | SLHY | 20 00 | 0.00 | 85,917.03 | 02/28/10 | 10,739.63 | 357.99 | 1,073.96 | 11,813.59 | |
| 002083 | Berlin Electrical Equipment | | | | | | | | | | | | |
| | 000 01/01/07 | 16,874.32 | P | SLHY | 20 00 | 0.00 | 16,874.32 | 02/28/10 | 2,109.80 | 70.31 | 210.93 | 2,320.23 | |
| 002084 | Roll Tracking Disaster Recovery | | | | | | | | | | | | |
| | 000 01/01/07 | 16,800.00 | P | SLHY | 05 00 | 0.00 | 16,800.00 | 02/28/10 | 8,400.00 | 280.00 | 840.00 | 9,240.00 | |
| 002085 | PM#3 Reel Crane Replacement | | | | | | | | | | | | |
| | 000 01/01/07 | 270,347.72 | P | SLHY | 20 00 | 0.00 | 270,347.72 | 02/28/10 | 33,793.47 | 1,126.45 | 3,379.34 | 37,172.81 | |
| 002086 | PM#3 Centriscreen Replacement | | | | | | | | | | | | |
| | 000 01/01/07 | 273,349.81 | P | SLHY | 20 00 | 0.00 | 273,349.81 | 02/28/10 | 34,168.73 | 1,138.96 | 3,416.87 | 37,585.60 | |
| 002087 | PM#3 Reel Crane Replacement | | | | | | | | | | | | |
| | 000 01/01/07 | 75,732.47 | P | SLHY | 20 00 | 0.00 | 75,732.47 | 02/28/10 | 9,466.55 | 315.55 | 946.65 | 10,413.20 | |
| 002088 | Replace Granite Rolls PM 5& 6 | | | | | | | | | | | | |
| | 000 01/01/07 | 718.42 | P | SLHY | 20 00 | 0.00 | 718.42 | 02/28/10 | 89.80 | 3.00 | 8.98 | 98.78 | |
| 002089 | PM 5 2nd Press Draw Reduction (Ph11) | | | | | | | | | | | | |
| | 000 01/01/07 | 10,111.54 | P | SLHY | 20 00 | 0.00 | 10,111.54 | 02/28/10 | 1,263.95 | 42.13 | 126.39 | 1,390.34 | |
| 002090 | PM 6 & C3 Coater Web Inspection Systems | | | | | | | | | | | | |
| | 000 01/01/07 | 47,257.34 | P | SLHY | 20 00 | 0.00 | 47,257.34 | 02/28/10 | 5,907.17 | 196.90 | 590.71 | 6,497.88 | |
| 002091 | Replace Granite Rolls PM 5& 6 | | | | | | | | | | | | |
| | 000 01/01/07 | 718.43 | P | SLHY | 20 00 | 0.00 | 718.43 | 02/28/10 | 89.80 | 3.00 | 8.98 | 98.78 | |
| 002092 | PM 7 Tri Nip Press Granite Roll | | | | | | | | | | | | |
| | 000 01/01/07 | 52,729.15 | P | SLHY | 20 00 | 0.00 | 52,729.15 | 02/28/10 | 6,591.15 | 219.70 | 659.11 | 7,250.26 | |
| 002093 | PM 7 Couch Vacuum Pump Replacement | | | | | | | | | | | | |
| | 000 01/01/07 | 9,481.49 | P | SLHY | 20 00 | 0.00 | 9,481.49 | 02/28/10 | 1,185.20 | 39.51 | 118.52 | 1,303.72 | |
| 002094 | PM 7 Couch Vacuum Pump Installation | | | | | | | | | | | | |
| | 000 01/01/07 | 48,363.73 | P | SLHY | 20 00 | 0.00 | 48,363.73 | 02/28/10 | 6,045.47 | 201.51 | 604.54 | 6,650.01 | |
| 002095 | PM 8 Recovery Heat Exchanger Replacement | | | | | | | | | | | | |
| | 000 01/01/07 | (28.03) | P | SLHY | 20 00 | 0.00 | (28.03) | 02/28/10 | (3.50) | (0.12) | (0.35) | (3.85) | |
| 002096 | PM 8 Drip Pan/Walkway Upgrade | | | | | | | | | | | | |
| | 000 01/01/07 | (6,083.29) | P | SLHY | 20 00 | 0.00 | (6,083.29) | 02/28/10 | (760.42) | (25.35) | (76.04) | (836.46) | |
| 002097 | PM 8 Winder Drive Replacement | | | | | | | | | | | | |
| | 000 01/01/07 | 76,038.02 | P | SLHY | 20 00 | 0.00 | 76,038.02 | 02/28/10 | 9,504.75 | 316.82 | 950.47 | 10,455.22 | |
| 002098 | PM 8 Gearbox Upgrade | | | | | | | | | | | | |
| | 000 01/01/07 | 50,096.00 | P | SLHY | 20 00 | 0.00 | 50,096.00 | 02/28/10 | 6,262.00 | 208.74 | 626.20 | 6,888.20 | |

341

## MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002101 | | CIP 2007 - Rebuild Roof at North Loading Dock | | | | | | | | | | | | |
| | 000 | 01/01/08 | 10,600.56 | R | SLHY | 40 00 | 0.00 | 10,600.56 | 02/28/10 | 397.52 | 22.09 | 66.25 | 463.77 | |
| 002102 | | CIP 2007 - Rebuild Roof at North Loading Dock | | | | | | | | | | | | |
| | 000 | 01/01/08 | 7,067.04 | R | SLHY | 40 00 | 0.00 | 7,067.04 | 02/28/10 | 265.02 | 14.73 | 44.17 | 309.19 | |
| 002103 | | CIP 2007 - Catalog Mill Reel Spool Slabber | | | | | | | | | | | | |
| | 000 | 01/01/08 | 20,000.00 | P | SLHY | 20 00 | 0.00 | 20,000.00 | 02/28/10 | 1,500.00 | 83.34 | 250.00 | 1,750.00 | |
| 002104 | | CIP 2007 - PM3 2nd Press Granite Sub. Cov. Roll | | | | | | | | | | | | |
| | 000 | 01/01/08 | 119,549.81 | P | SLHY | 20 00 | 0.00 | 119,549.81 | 02/28/10 | 8,966.24 | 498.13 | 1,494.37 | 10,460.61 | |
| 002105 | | CIP 2007 - PM 4 Ceramic Roll & Double Doctor | | | | | | | | | | | | |
| | 000 | 01/01/08 | 124,015.94 | P | SLHY | 20 00 | 0.00 | 124,015.94 | 02/28/10 | 9,301.20 | 516.74 | 1,550.20 | 10,851.40 | |
| 002106 | | CIP 2007 - PM 5 Suction Pick-Up Roll Replacement | | | | | | | | | | | | |
| | 000 | 01/01/08 | 196,070.83 | P | SLHY | 20 00 | 0.00 | 196,070.83 | 02/28/10 | 14,705.31 | 816.96 | 2,450.88 | 17,156.19 | |
| 002115 | | Walking and Working Surfaces Improvements | | | | | | | | | | | | |
| | 000 | 01/01/08 | 10,354.40 | R | SLHY | 40 00 | 0.00 | 10,354.40 | 02/28/10 | 388.29 | 21.57 | 64.71 | 453.00 | |
| 002116 | | Madawaska Mill Ammonium Bromide Systems | | | | | | | | | | | | |
| | 000 | 01/01/08 | 17,889.49 | P | SLHY | 20 00 | 0.00 | 17,889.49 | 02/28/10 | 1,341.72 | 74.54 | 223.62 | 1,565.34 | |
| 002117 | | Sulphite WW to Edmundston VFD | | | | | | | | | | | | |
| | 000 | 01/01/08 | 0.00 | P | SLHY | 20 00 | 0.00 | 0.00 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 002118 | | Electrical Systems Reliability Improvement | | | | | | | | | | | | |
| | 000 | 01/01/08 | 18,445.76 | P | SLHY | 20 00 | 0.00 | 18,445.76 | 02/28/10 | 1,383.43 | 76.86 | 230.57 | 1,614.00 | |
| 002119 | | 2nd Blower a Secondary Treatment Plant | | | | | | | | | | | | |
| | 000 | 01/01/08 | 113,195.95 | P | SLHY | 20 00 | 0.00 | 113,195.95 | 02/28/10 | 8,489.70 | 471.65 | 1,414.95 | 9,904.65 | |
| 002120 | | Walking and Working Surfaces Improvements | | | | | | | | | | | | |
| | 000 | 01/01/08 | 15,531.60 | R | SLHY | 40 00 | 0.00 | 15,531.60 | 02/28/10 | 582.44 | 32.36 | 97.07 | 679.51 | |
| 002121 | | Madawaska Mill Ammonium Bromide Systems | | | | | | | | | | | | |
| | 000 | 01/01/08 | 11,925.33 | P | SLHY | 20 00 | 0.00 | 11,925.33 | 02/28/10 | 894.46 | 49.70 | 149.08 | 1,043.56 | |
| 002122 | | Electrical Systems Reliability Improvement | | | | | | | | | | | | |
| | 000 | 01/01/08 | 12,297.18 | P | SLHY | 20 00 | 0.00 | 12,297.18 | 02/28/10 | 922.29 | 51.24 | 153.71 | 1,076.00 | |
| 002123 | | 2nd Blower Secondary Treatment Plant | | | | | | | | | | | | |
| | 000 | 01/01/08 | 75,463.97 | P | SLHY | 20 00 | 0.00 | 75,463.97 | 02/28/10 | 5,659.80 | 314.44 | 943.50 | 6,603.10 | |
| 002124 | | Main Computer Center Relocation | | | | | | | | | | | | |
| | 000 | 01/01/08 | 63,092.72 | P | SLHY | 05 00 | 0.00 | 63,092.72 | 02/28/10 | 18,927.81 | 1,051.54 | 3,154.63 | 22,082.44 | |
| 002125 | | PM3 Top Breast Replacement | | | | | | | | | | | | |
| | 000 | 01/01/08 | 42,772.70 | P | SLHY | 20 00 | 0.00 | 42,772.70 | 02/28/10 | 3,207.96 | 178.22 | 534.66 | 3,742.62 | |
| 002126 | | PM4 Ammonium Bromide System | | | | | | | | | | | | |
| | 000 | 01/01/08 | (33,333.33) | P | SLHY | 20 00 | 0.00 | (33,333.33) | 02/28/10 | (2,500.00) | (138.89) | (416.66) | (2,916.66) | |
| 002127 | | PM4 & 7 Press Tail Threading Systems | | | | | | | | | | | | |
| | 000 | 01/01/08 | 15,082.25 | P | SLHY | 20 00 | 0.00 | 15,082.25 | 02/28/10 | 1,131.17 | 62.84 | 188.52 | 1,319.69 | |
| 002128 | | PM 5 N-G Set No 2 Replacement | | | | | | | | | | | | |
| | 000 | 01/01/08 | 72,884.63 | P | SLHY | 20 00 | 0.00 | 72,884.63 | 02/28/10 | 5,466.35 | 303.68 | 911.05 | 6,377.40 | |
| 002129 | | PM5 2 nd Press Draw Reduction (Phase 11) | | | | | | | | | | | | |
| | 000 | 01/01/08 | 36,418.54 | P | SLHY | 20 00 | 0.00 | 36,418.54 | 02/28/10 | 2,731.39 | 151.75 | 455.23 | 3,186.62 | |
| 002130 | | PM7 Couch Vacuum Pump Replacement | | | | | | | | | | | | |
| | 000 | 01/01/08 | 31,005.00 | P | SLHY | 20 00 | 0.00 | 31,005.00 | 02/28/10 | 2,325.38 | 129.19 | 387.56 | 2,712.94 | |
| 002131 | | PM7 Energy Recovery Heat Exchanger Replacement | | | | | | | | | | | | |
| | 000 | 01/01/08 | 77,807.50 | P | SLHY | 20 00 | 0.00 | 77,807.50 | 02/28/10 | 5,835.57 | 324.23 | 972.59 | 6,808.16 | |
| 002132 | | PM 4 & 7 Press Tail Threading Systems | | | | | | | | | | | | |
| | 000 | 01/01/08 | 15,082.25 | P | SLHY | 20 00 | 0.00 | 15,082.25 | 02/28/10 | 1,131.17 | 62.84 | 188.52 | 1,319.69 | |
| 002133 | | PM8 Drip Pan/Walkway Upgrade | | | | | | | | | | | | |
| | 000 | 01/01/08 | 221.76 | P | SLHY | 20 00 | 0.00 | 221.76 | 02/28/10 | 16.63 | 0.93 | 2.77 | 19.40 | |
| 002134 | | PM8 3rd High Pressure Felt Cleaning Shower | | | | | | | | | | | | |
| | 000 | 01/01/08 | 32,020.00 | P | SLHY | 20 00 | 0.00 | 32,020.00 | 02/28/10 | 2,401.50 | 133.42 | 400.25 | 2,801.75 | |
| 002135 | | PM8 Water Heat Recovery Platecoil | | | | | | | | | | | | |

342

# MADAWASKA DIVISION
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 | 01/01/08 | 231,604.03 | P | SLHY | 20 00 | 0.00 | 231,604.03 | 02/28/10 | 17,370.30 | 965.02 | 2,895.05 | 20,265.35 | |
| 002136 | Rebuild Roof at North Loading Dock | | | | | | | | | | | | | |
| | 000 | 01/01/08 | 57,425.41 | R | SLHY | 40 00 | 0.00 | 57,425.41 | 02/28/10 | 2,153.49 | 119.54 | 358.91 | 2,512.40 | |
| 002137 | Arc Flash NFPA 70E Compliance Program | | | | | | | | | | | | | |
| | 000 | 01/01/08 | 462.84 | P | SLHY | 20 00 | 0.00 | 462.84 | 02/28/10 | 34.71 | 1.93 | 5.78 | 40.49 | |
| 002138 | Bond Sulphite High Density Pump | | | | | | | | | | | | | |
| | 000 | 01/01/08 | 16,695.00 | P | SLHY | 20 00 | 0.00 | 16,695.00 | 02/28/10 | 1,252.13 | 69.56 | 208.68 | 1,460.81 | |
| 002139 | Switchgear Battery Replacement | | | | | | | | | | | | | |
| | 000 | 01/01/08 | 1,320.83 | P | SLHY | 20 00 | 0.00 | 1,320.83 | 02/28/10 | 99.06 | 5.51 | 16.51 | 115.57 | |
| 002140 | PM6 & C3 Coater Web Inspection Systems | | | | | | | | | | | | | |
| | 000 | 01/01/08 | 1,360.00 | P | SLHY | 20 00 | 0.00 | 1,360.00 | 02/28/10 | 102.00 | 5.67 | 17.00 | 119.00 | |
| 002141 | Rebuild Roof at North Loading Dock | | | | | | | | | | | | | |
| | 000 | 01/01/08 | 38,284.26 | P | SLHY | 40 00 | 0.00 | 38,284.26 | 02/28/10 | 1,435.66 | 79.76 | 239.27 | 1,674.93 | |
| 002142 | Arc Flash NFPA 70E Compliance Program | | | | | | | | | | | | | |
| | 000 | 01/01/08 | 308.56 | P | SLHY | 20 00 | 0.00 | 308.56 | 02/28/10 | 23.14 | 1.28 | 3.85 | 26.99 | |
| 002143 | Switchgear Battery Replacement | | | | | | | | | | | | | |
| | 000 | 01/01/08 | 880.56 | P | SLHY | 20 00 | 0.00 | 880.56 | 02/28/10 | 66.04 | 3.67 | 11.00 | 77.04 | |
| 002144 | Catalog Mill Reel Spool Slabber | | | | | | | | | | | | | |
| | 000 | 01/01/08 | 55,338.59 | P | SLHY | 20 00 | 0.00 | 55,338.59 | 02/28/10 | 4,150.40 | 230.58 | 691.73 | 4,842.13 | |
| 002145 | PM8 2nd Press Granite Sub Covering Roll | | | | | | | | | | | | | |
| | 000 | 01/01/08 | 156,657.85 | P | SLHY | 20 00 | 0.00 | 156,657.85 | 02/28/10 | 11,749.34 | 652.74 | 1,958.22 | 13,707.56 | |
| 002146 | PM4 Ceramic Roll & Double Doctor | | | | | | | | | | | | | |
| | 000 | 01/01/08 | 250,140.05 | P | SLHY | 20 00 | 0.00 | 250,140.05 | 02/28/10 | 18,760.50 | 1,042.25 | 3,126.75 | 21,887.25 | |
| 002147 | PM5 Suction Pick-up Roll Replacement | | | | | | | | | | | | | |
| | 000 | 01/01/08 | 276,079.99 | P | SLHY | 20 00 | 0.00 | 276,079.99 | 02/28/10 | 20,706.00 | 1,150.34 | 3,451.00 | 24,157.00 | |
| 002148 | PM6 & C3 Coater Web Inspection Systems | | | | | | | | | | | | | |
| | 000 | 01/01/08 | 2,040.00 | P | SLHY | 20 00 | 0.00 | 2,040.00 | 02/28/10 | 153.00 | 8.50 | 25.50 | 178.50 | |
| 002149 | PM8 3rd Press Granite Roll Replacement | | | | | | | | | | | | | |
| | 000 | 01/01/08 | 384,273.21 | P | SLHY | 20 00 | 0.00 | 384,273.21 | 02/28/10 | 28,820.49 | 1,601.14 | 4,803.41 | 33,623.90 | |
| 002150 | PM8 Fan Pump Motor Replacement | | | | | | | | | | | | | |
| | 000 | 01/01/08 | 132,723.94 | P | SLHY | 20 00 | 0.00 | 132,723.94 | 02/28/10 | 9,954.30 | 553.02 | 1,659.05 | 11,613.35 | |
| 002153 | 2008 CIP PM8 Gauging System Project | | | | | | | | | | | | | |
| | 000 | 01/01/08 | 171.21 | P | SLHY | 20 00 | 0.00 | 171.21 | 02/28/10 | 4.28 | 0.72 | 2.14 | 6.42 | |
| 002154 | 2008 CIP Secondary Treatment | | | | | | | | | | | | | |
| | 000 | 01/01/08 | 39,094.12 | P | SLHY | 20 00 | 0.00 | 39,094.12 | 02/28/10 | 977.35 | 162.89 | 488.57 | 1,466.02 | |
| 002155 | Phon system | | | | | | | | | | | | | |
| | 000 | 01/01/08 | 110,000.00 | P | TT | 01 00 | 0.00 | 110,000.00 | 02/28/10 | 110,000.00 | 0.00 | 0.00 | 110,000.00 | |
| 002157 | Secondary Treatment Reliability Improvement | | | | | | | | | | | | | |
| | 000 | 01/01/09 | 984,084.67 | P | SLHY | 20 00 | 0.00 | 984,084.67 | 02/28/10 | 24,602.12 | 4,100.35 | 12,301.05 | 36,903.17 | |
| 002158 | PM4 & 7 Press Tail Threading System | | | | | | | | | | | | | |
| | 000 | 01/01/09 | 59,514.25 | P | SLHY | 20 00 | 0.00 | 59,514.25 | 02/28/10 | 1,487.86 | 247.97 | 743.92 | 2,231.78 | |
| 002159 | PM4 & 7 Press Tail Threading System | | | | | | | | | | | | | |
| | 000 | 01/01/09 | 59,514.24 | P | SLHY | 20 00 | 0.00 | 59,514.24 | 02/28/10 | 1,487.85 | 247.97 | 743.92 | 2,231.78 | |
| 002160 | Power OLAP East Papers KPI Rep.& Sales Plan Analytics System | | | | | | | | | | | | | |
| | 000 | 01/01/09 | 48,142.29 | P | SLHY | 20 00 | 0.00 | 48,142.29 | 02/28/10 | 1,203.56 | 200.60 | 601.78 | 1,805.34 | |
| 002161 | Power OLAP East Papers KPI Rep.& Sales Plan Analytics System | | | | | | | | | | | | | |
| | 000 | 01/01/09 | 12,035.57 | P | SLHY | 20 00 | 0.00 | 12,035.57 | 02/28/10 | 300.89 | 50.15 | 150.44 | 451.33 | |
| 002162 | Roll Tracking AS/400 Replacement | | | | | | | | | | | | | |
| | 000 | 01/01/09 | 47,076.41 | P | SLHY | 20 00 | 0.00 | 47,076.41 | 02/28/10 | 1,176.91 | 196.15 | 588.45 | 1,765.36 | |
| 002163 | Roll Tracking AS/400 Replacement | | | | | | | | | | | | | |
| | 000 | 01/01/09 | 11,769.10 | P | SLHY | 20 00 | 0.00 | 11,769.10 | 02/28/10 | 294.23 | 49.04 | 147.11 | 441.34 | |
| 002164 | 600 TPD Softwood Kraft Distribution | | | | | | | | | | | | | |
| | 000 | 01/01/09 | 289,361.67 | P | SLHY | 20 00 | 0.00 | 289,361.67 | 02/28/10 | 7,234.04 | 1,205.68 | 3,617.02 | 10,851.05 | |

343

## MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002165 | | | 600 TPD Softwood Kraft Distribution | | | | | | | | | | | |
| | 000 | 01/01/09 | 72,340.42 | P | SLHY | 20 00 | 0.00 | 72,340.42 | 02/28/10 | 1,808.51 | 301.42 | 904.25 | 2,712.76 | |
| 002166 | | | 2nd Blower Secondary Treatment Plant | | | | | | | | | | | |
| | 000 | 01/01/09 | 24,135.87 | P | SLHY | 20 00 | 0.00 | 24,135.87 | 02/28/10 | 603.40 | 100.56 | 301.69 | 905.09 | |
| 002167 | | | PM8 Gauging System Project | | | | | | | | | | | |
| | 000 | 01/01/09 | 2,538,102.92 | P | SLHY | 20 00 | 0.00 | 2,538,102.92 | 02/28/10 | 63,452.57 | 10,575.43 | 31,726.28 | 95,178.85 | |
| 002168 | | | PM8 Water Heat Recovery Platecoil | | | | | | | | | | | |
| | 000 | 01/01/09 | (4,291.55) | P | SLHY | 20 00 | 0.00 | (4,291.55) | 02/28/10 | (107.29) | (17.88) | (53.64) | (160.93) | |
| 002169 | | | Rebuild Roof at North Loading Dock | | | | | | | | | | | |
| | 000 | 01/01/09 | 2,502.89 | R | SLHY | 40 00 | 0.00 | 2,502.89 | 02/28/10 | 31.29 | 5.22 | 15.64 | 46.93 | |
| 002170 | | | Rebuild Four Roofs - Fall 2009 | | | | | | | | | | | |
| | 000 | 01/01/09 | 15,494.84 | R | SLHY | 40 00 | 0.00 | 15,494.84 | 02/28/10 | 193.69 | 32.28 | 96.84 | 290.53 | |
| 002171 | | | Trash Compactor Replacement | | | | | | | | | | | |
| | 000 | 01/01/09 | 32,800.00 | P | SLHY | 20 00 | 0.00 | 32,800.00 | 02/28/10 | 820.00 | 136.67 | 410.00 | 1,230.00 | |
| 002172 | | | Trash Compactor Replacement | | | | | | | | | | | |
| | 000 | 01/01/09 | 8,200.00 | P | SLHY | 20 00 | 0.00 | 8,200.00 | 02/28/10 | 205.00 | 34.17 | 102.50 | 307.50 | |
| 002173 | | | Rebuild Four Roofs - Fall 2009 | | | | | | | | | | | |
| | 000 | 01/01/09 | 61,979.34 | R | SLHY | 40 00 | 0.00 | 61,979.34 | 02/28/10 | 774.74 | 129.13 | 387.37 | 1,162.11 | |
| 002174 | | | Rebuild Roof at North Loading Dock | | | | | | | | | | | |
| | 000 | 01/01/09 | 625.72 | R | SLHY | 40 00 | 0.00 | 625.72 | 02/28/10 | 7.82 | 1.31 | 3.91 | 11.73 | |
| 002175 | | | Preliminary Engineering - main Condensate Tank | | | | | | | | | | | |
| | 000 | 01/01/09 | 10,833.82 | P | SLHY | 20 00 | 0.00 | 10,833.82 | 02/28/10 | 270.85 | 45.14 | 135.42 | 406.27 | |
| 002176 | | | Preliminary Engineering - Main Condensate Tank | | | | | | | | | | | |
| | 000 | 01/01/09 | 2,708.45 | P | SLHY | 20 00 | 0.00 | 2,708.45 | 02/28/10 | 67.71 | 11.28 | 33.85 | 101.56 | |
| 002177 | | | PM 3 2 nd Press Granite Subsitute Covered Roll | | | | | | | | | | | |
| | 000 | 01/01/09 | (1,377.00) | P | SLHY | 20 00 | 0.00 | (1,377.00) | 02/28/10 | (34.43) | (5.74) | (17.21) | (51.64) | |
| 002178 | | | PM 3 Overly Steam Coil & Condensate Seperator Tank Replacement | | | | | | | | | | | |
| | 000 | 01/01/09 | 6,363.35 | P | SLHY | 20 00 | 0.00 | 6,363.35 | 02/28/10 | 159.08 | 26.52 | 79.54 | 238.62 | |
| 002179 | | | PM7 Water Heat Recovery Eliminator Casing Replacement | | | | | | | | | | | |
| | 000 | 01/01/09 | 28,830.00 | P | SLHY | 20 00 | 0.00 | 28,830.00 | 02/28/10 | 720.75 | 120.12 | 360.37 | 1,081.12 | |
| 002180 | | | PM 7 Energy Recovery Heat Exchanger Replacement | | | | | | | | | | | |
| | 000 | 01/01/09 | 181,052.92 | P | SLHY | 20 00 | 0.00 | 181,052.92 | 02/28/10 | 4,526.32 | 754.39 | 2,263.16 | 6,789.48 | |
| 002181 | | | PM 8 3 rd Press Granite Roll Replacement | | | | | | | | | | | |
| | 000 | 01/01/09 | 4,831.99 | P | SLHY | 20 00 | 0.00 | 4,831.99 | 02/28/10 | 120.80 | 20.14 | 60.40 | 181.20 | |
| 002182 | | | PM 8 Fan Pump Motor Replacement | | | | | | | | | | | |
| | 000 | 01/01/09 | 15,278.58 | P | SLHY | 20 00 | 0.00 | 15,278.58 | 02/28/10 | 381.97 | 63.65 | 190.98 | 572.95 | |
| 002183 | | | PM8 Roof Repairs | | | | | | | | | | | |
| | 000 | 01/01/09 | 115,277.93 | R | SLHY | 40 00 | 0.00 | 115,277.93 | 02/28/10 | 1,440.98 | 240.16 | 720.48 | 2,161.46 | |
| 002185 | | | PM 5 M-G Set No.2 Replacement | | | | | | | | | | | |
| | 000 | 01/01/09 | 22,727.32 | P | SLHY | 20 00 | 0.00 | 22,727.32 | 02/28/10 | 568.18 | 94.70 | 284.09 | 852.27 | |
| 002191 | | | CIP 2009 Walking and Working Surfaces Improvements | | | | | | | | | | | |
| | 000 | 03/01/10 | 11,900.95 | R | SLHY | 40 00 | 0.00 | 11,900.95 | | 0.00 | 14.87 | 14.87 | 14.87 | |
| 002192 | | | CIP 2009 Walking and Working Surfaces Improvements | | | | | | | | | | | |
| | 000 | 03/01/10 | 2,975.24 | R | SLHY | 40 00 | 0.00 | 2,975.24 | | 0.00 | 3.71 | 3.71 | 3.71 | |
| 002193 | | | PM8 Truck Dock Fall Protection System | | | | | | | | | | | |
| | 000 | 03/01/10 | 17,481.53 | R | SLHY | 40 00 | 0.00 | 17,481.53 | | 0.00 | 21.85 | 21.85 | 21.85 | |
| 002200 | | | Rebuild four Floors - Fall 2009 | | | | | | | | | | | |
| | 000 | 01/01/09 | 3,008.00 | R | SLHY | 40 00 | 0.00 | 3,008.00 | 02/28/10 | 0.00 | 3.14 | 9.40 | 9.40 | |
| 002201 | | | Rebuild four Floors - Fall 2009 | | | | | | | | | | | |
| | 000 | 01/01/09 | 752.00 | R | SLHY | 40 00 | 0.00 | 752.00 | 02/28/10 | 0.00 | 0.79 | 2.35 | 2.35 | |
| 002205 | | | Secondary Treatment Reliability Improvement | | | | | | | | | | | |
| | 000 | 03/01/10 | 7,000.00 | P | SLHY | 20 00 | 0.00 | 7,000.00 | | 0.00 | 17.50 | 17.50 | 17.50 | |
| 002206 | | | PM8 Roof Repairs | | | | | | | | | | | |

344

## MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal
FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 | 03/01/10 | 4,489.39 | R | SLHY | 40 00 | 0.00 | 4,489.39 | | 0.00 | 5.61 | 5.61 | 5.61 | |
| 002207 | | PM8 Truck Dock Fall Protection System | | | | | | | | | | | | |
| | 000 | 03/01/10 | 390.08 | R | SLHY | 40 00 | 0.00 | 390.08 | | 0.00 | 0.48 | 0.48 | 0.48 | |
| | | Grand Total | 463,907,989.71 | | | | 0.00 | 463,907,989.71 | | 365,154,405.64 | 856,218.58 | 2,568,522.73 | 357,722,928.37 | |
| | | Less disposals and transfers | 0.00 | | | | 0.00 | 0.00 | | 0.00 | | | 0.00 | |
| | | Count = 0 | | | | | | | | | | | | |
| | | Net Grand Total | 463,907,989.71 | | | | 0.00 | 463,907,989.71 | | 365,154,405.64 | 856,218.58 | 2,568,522.73 | 357,722,928.37 | |
| | | Count = 1,300 | | | | | | | | | | | | |

-------------------------------------------------------- Report Assumptions --------------------------------------------------------

Report Name: Depreciation Expense
Source Report: <Standard Report>

Calculation Assumptions:
   Short Year: none
   Include Sec 168 Allowance & Sec 179: No
   Adjustment Convention: None

Key Codes:
  a:  A depreciation adjustment amount is included in the reporting period.
  b:  The asset's business-use percentage is less than 100%.
  d:  The asset has been disposed.
  f:  The asset has switched from a MACRS table calculation to the MACRS formula calculation.
  l:  The asset's depreciation has been limited by luxury auto rules.
  m:  The asset's depreciation was calculated using the mid-quarter convention.
  r:  The asset's acquired value was reduced to arrive at the depreciable basis.
  s:  The asset has switched from declining-balance to a straight-line.
  t:  The asset was transferred.
  v:  The asset has switched to remaining value over remaining life due to ACE.

Group/Sorting Criteria:
   Group = All FAS Assets
   Include Assets that meet the following conditions:
     All FAS Assets
   Sorted by: System No, Extension

345

Appendix "12"

Inventory - US Purchased Assets

346

# ASSET PURCHASE AGREEMENT
## Newco
## Schedules
## USD ($000s)

### Schedule 8 - Inventory

|  | Forecast Balance Feb-28 | Forecast Balance Apr-08 | Forecast Balance April 8th US |
|---|---|---|---|
| Finished Goods |  |  |  |
| Paper | 18,684 | 21,662 | 21,662 |
| Lumber | 2,061 | 2,684 | - |
|  | 20,745 | 24,346 | 21,662 |
| Raw Materials |  |  |  |
| Fibre | 11,135 | 6,862 | 1,797 |
| Fuel | 1,305 | 2,399 | - |
| Chemical and other | 2,565 | 2,749 | 2,749 |
|  | 15,005 | 12,010 | 4,546 |
| Stores | 18,989 | 20,059 | 9,858 |
|  | 54,739 | 56,415 | 36,066 |

347

**Appendix "13"**

**Intellectual Property – US Purchased Assets**

SCHEDULE 6
Intellectual Property

348

**ALLAGASH**

| | |
|---|---|
| Serial Number | 77703547 |
| Filing Date | 31-Mar-09 |
| Owner | (APPLICANT) Fraser Papers Limited CORPORATION MAINE 82 Bridge Avenue Madawaska MAINE 04756 |
| Type of Mark | TRADEMARK |
| Live/Dead Indicator | LIVE |
| Renewal Date | To Be Determined |

**ALLIANCE**

| | |
|---|---|
| Serial Number | 77565702 |
| Filing Date | 09-Sep-08 |
| Owner | (APPLICANT) Fraser Papers Limited CORPORATION MAINE 82 Bridge Avenue Madawaska MAINE 04756 |
| Type of Mark | TRADEMARK |
| Live/Dead Indicator | DEAD |
| Abandonment Date | 18-Jun-09 |
| Renewal Date | To Be Determined |

**ALLIANCE**

| | |
|---|---|
| Serial Number | 77/933516 |
| Filing Date | 11-Feb-10 |
| Owner | Fraser Papers Limited |
| Type of Mark | TRADEMARK |
| Live/Dead Indicator | Application Pending |
| Renewal Date | |

**BLADEPAK**

| | |
|---|---|
| Serial Number | 77848707 |
| Filing Date | 14-Oct-09 |
| Owner | (APPLICANT) Fraser Papers Limited CORPORATION MAINE 707 Sable Oaks Drive, Suite #010 South Portland MAINE 04106 |
| Type of Mark | TRADEMARK |
| Live/Dead Indicator | LIVE |
| Renewal Date | To Be Determined |

**BRIDGE OPAQUE**

| | |
|---|---|
| Serial Number | 78806530 |
| Filing Date | 03-Feb-06 |
| Registration Number | 3271845 |
| Registration Date | 31-Jul-07 |
| Owner | (REGISTRANT) Fraser Papers Limited CORPORATION MAINE 82 Bridge Avenue Madawaska MAINE 04756 |
| Type of Mark | TRADEMARK |
| Live/Dead Indicator | LIVE |
| Renewal Date | 31-Jul-17 |

**BRIDGE SUPREME**

| | |
|---|---|
| Serial Number | 77676192 |
| Filing Date | 23-Feb-09 |
| Registration Number | 3676390 |
| Registration Date | 01-Sep-09 |
| Owner | (REGISTRANT) Fraser Papers Limited CORPORATION MAINE 82 Bridge Avenue Madawaska MAINE 04756 |
| Prior Registrations | 3271845 |
| Type of Mark | TRADEMARK |
| Live/Dead Indicator | LIVE |
| Renewal Date | 1-Sep-19 |

**CIRCULAR BOND**

| | |
|---|---|
| Serial Number | U.S. 76467137 |
| Filing Date | 14-Nov-02 |
| Registration Number | U.S. 2969147 |
| Registration Date | 19-Jul-05 |
| Owner | (REGISTRANT) Fraser Papers Limited CORPORATION MAINE 82 BRIDGE AVENUE MADAWASKA MAINE 04756 |

349

| | | | |
|---|---|---|---|
| Assignment Recorded | ASSIGNMENT RECORDED - Assigned to Antonio Levesque & Sons, Inc. by assignment filed 08/15/2005; Change of Name filed 11/18/2005 showing name change to Fraser Papers Limited. | | |
| Type of Mark | TRADEMARK | Canada 1177838 | |
| Live/Dead Indicator | LIVE | 14/05/2003 | |
| Renewal Date | 19-Jul-15 | Canada 681121 | |
| | | 5-Feb-07 | |
| | | (REGISTRANT) Fraser Papers Limited 70 Seaview Avenue Stamford, CT 06902 | |

**CUSTOM BRITE**

| | | | |
|---|---|---|---|
| Serial Number | U.S. 77102860 | | |
| Filing Date | 08-Feb-07 | TRADEMARK | |
| Registration Number | U.S. 3323142 | LIVE | |
| Registration Date | 30-Oct-07 | 5-Feb-22 | |
| Owner | (REGISTRANT) Fraser Papers Limited CORPORATION MAINE 82 Bridge Avenue Madawaska MAINE 04756 | | |
| Prior Registrations | 1445105 | | |
| Type of Mark | TRADEMARK | Canada 1335434 | Europe 005715529 |
| Live/Dead Indicator | LIVE | 14-Feb-07 | 14-Feb-07 |
| Renewal Date | 30-Oct-17 | Canada TMA722129 | Europe 5715529 |
| | | 26-Aug-08 | 12-Feb-08 |
| | | (REGISTRANT) Fraser Papers Limited Madawaska Maine 04756 | Fraser Papers Limited |

**CUSTOM OPAQUE**

| | | | |
|---|---|---|---|
| Serial Number | 73609721 | TRADEMARK | TRADEMARK |
| Filing Date | 01-Jul-86 | LIVE | LIVE |
| Registration Number | 1445105 | To Be Determined | 14-Feb-17 |
| Registration Date | 30-Jun-87 | | |
| Owner | (REGISTRANT) FRASER PAPER LIMITED CORPORATION MAINE BRIDGE STREET MADAWASKA MAINE 04756 | | |
| | (LAST LISTED OWNER) FRASER PAPERS LIMITED CORPORATION MAINE 82 BRIDGE AVENUE MADAWASKA MAINE 04756 | | |
| Assignment Recorded | ASSIGNMENT RECORDED - Assigned from Fraser Paper, Limited to Fraser Paper, Limited by assignment filed 12/06/1988; Assignment from Fraser Paper, Limited and others to Fraser Paper, Inc., by assignment filed 08/01/1996; Assigned to Antonio Levesque & Sons, Inc. by assignment filed 08/15/2005; Change of Name filed 11/18/2005 showing name change to Fraser Papers Limited. | | |
| Type of Mark | TRADEMARK | | |
| Live/Dead Indicator | DEAD | | |
| Cancellation Date | 04-Apr-08 | | |

**CUSTOM PLUS**

| | |
|---|---|
| Serial Number | 78806548 |
| Filing Date | 03-Feb-06 |
| Registration Number | 3405410 |
| Registration Date | 01-Apr-08 |
| Owner | (REGISTRANT) Fraser Papers Limited CORPORATION MAINE 82 Bridge Avenue Madawaska MAINE 04756 |
| Prior Registrations | 1445105 |
| Type of Mark | TRADEMARK |
| Live/Dead Indicator | LIVE |
| Renewal Date | 1-Apr-18 |

**FRABRITE**

| | |
|---|---|
| Serial Number | U.S. 75245804 |
| Filing Date | 18-Feb-97 |
| Registration Number | U.S. 2192808 |
| Registration Date | 29-Sep-98 |

*350*

| | | U.S. | Canada |
|---|---|---|---|
| Owner | | (REGISTRANT) FRASER PAPERS INC. CORPORATION DELAWARE 70 Seaview Avenue Stamford CONNECTICUT 06902 | |
| | | (LAST LISTED OWNER) FRASER PAPERS LIMITED CORPORATION MAINE 82 BRIDGE AVENUE MADAWASKA MAINE 04756 | |
| Assignment Recorded | | ASSIGNMENT RECORDED - Assigned to Antonio Levesque & Sons, Inc. by assignment filed 08/15/2005; Change of Name filed 11/18/2005 showing name change to Fraser Papers Limited. | |
| Prior Registrations | | 0558676;0713873;0827587;1443727;AND OTHERS | |
| Type of Mark | | TRADEMARK | |
| Renewal Date | | 29-Sep-16 | |
| Live/Dead Indicator | | LIVE | |

**FRALIGHT**

| | | U.S. | Canada |
|---|---|---|---|
| Serial Number | | U.S. 75244126 | |
| Filing Date | | 19-Feb-97 | |
| Registration Number | | U.S. 2199012 | Canada 853796 |
| Registration Date | | 20-Oct-98 | 18-Aug-97 |
| Owner | | (REGISTRANT) FRASER PAPERS INC. CORPORATION DELAWARE 70 Seaview Avenue Stamford CONNECTICUT 06902 | Canada 517143 |
| | | | 28-Sep-99 |
| | | (LAST LISTED OWNER) FRASER PAPERS LIMITED CORPORATION MAINE 82 BRIDGE AVENUE MADAWASKA MAINE 04756 | (REGISTRANT) Fraser Papers Inc. Stamford CT 06904 |
| Assignment Recorded | | ASSIGNMENT RECORDED - Assigned to Antonio Levesque & Sons, Inc. by assignment filed 08/15/2005; Change of Name filed 11/18/2005 showing name change to Fraser Papers Limited. | |
| Prior Registrations | | 0558676;0713873;0827587;1443727;AND OTHERS | |
| Type of Mark | | | |
| Renewal | | TRADEMARK 1ST RENEWAL 20080630 | |
| Renewal Date | | 20-Oct-18 | TRADEMARK |
| Live/Dead Indicator | | LIVE | 28-Sep-14 |
| | | | LIVE |

**FRAPRINT**
**(Note: Name of Mark)**

| | | U.S. | Canada |
|---|---|---|---|
| Serial Number | | U.S. 75244269 | |
| Filing Date | | 19-Feb-97 | CANADA 853799 |
| Registration Number | | U.S. 2198540 | 18/08/1997 |
| Registration Date | | 13-Oct-98 | CANADA 517136 |
| Owner | | (REGISTRANT) FRASER PAPERS INC. CORPORATION DELAWARE 70 SEAVIEW AVENUE Stamford CONNECTICUT 06902 | 28-Sep-99 |
| | | | (REGISTRANT) FRASER PAPERS INC. 9 West Broad Street Stamford CONNECTICUT 06902 |
| | | (LAST LISTED OWNER) FRASER PAPERS LIMITED CORPORATION MAINE 82 BRIDGE AVENUE MADAWASKA MAINE 04756 | |
| Assignment Recorded | | ASSIGNMENT RECORDED - Assigned to Antonio Levesque & Sons, Inc. by assignment filed 08/15/2005; Change of Name filed 11/18/2005 showing name change to Fraser Papers Limited. | |
| Prior Registrations | | 0558676;0713873;0827587;1443727;AND OTHERS | |
| Type of Mark | | TRADEMARK | |
| Renewal | | 1ST RENEWAL 20080630 | TRADEMARK |
| Renewal Date | | 13-Oct-18 | |
| Live/Dead Indicator | | LIVE | 18-Sep-14 |
| | | | LIVE |

**FRASER HYBRID CONVERTING**

351

| (Note: Name of Mark) | Serial Number | U.S. 77393409 | |
| | Filing Date | 11-Feb-08 | CANADA 853798 |
| | Owner | (APPLICANT) Fraser Papers Limited CORPORATION MAINE 82 Bridge Avenue Madawaska MAINE 04756 | |
| | | | 18/08/1997 |
| | Prior Registrations | 2266025;2325340 | CANADA 520620 |
| | Type of Mark | TRADEMARK | 15-Dec-99 |
| | Live/Dead Indicator | | (REGISTRANT) FRASER PAPERS INC. 9 West Broad Street Stamford CONNECTICUT 06902 LIVE |
| | Pending | Statement of Use Filing due by March 29, 2010 | |
| | Renewal Date | | |

| GENESIS | Serial Number | 74082250 | TRADEMARK |
| | Registration Number | | |
| | | 1717974 | |
| | Registration Date | 22-Sep-92 | 15-Dec-14 |
| | Owner | (REGISTRANT & OWNER) Fraser Papers Inc. a Delaware Corporation 9 West Broad Street, Stamford, CT 06904 | |
| | Type of Mark | TRADEMARK | LIVE |
| | Renewal Date | 22-Sep-12 | |
| | Live/Dead Indicator | LIVE | Canada Application 1383080 |
| | | | 12-Feb-08 |
| | | | Fraser Papers Limited |

| PHARMOPAQUE | Serial Number | U.S. 76467138 | |
| | Filing Date | 14-Nov-02 | |
| | Registration Number | | |
| | | U.S. 2758709 | |
| | Registration Date | 02-Sep-03 | |
| | Owner | (REGISTRANT) Fraser Papers, Inc. CORPORATION DELAWARE 70 Seaview Avenue Stamford CONNECTICUT 06904 | |
| | | (LAST LISTED OWNER) FRASER PAPERS LIMITED CORPORATION MAINE 82 BRIDGE AVENUE MADAWASKA MAINE 04756 | |
| | Assignment Recorded | ASSIGNMENT RECORDED - Assigned to Antonio Levesque & Sons, Inc. by assignment filed 08/15/2005; Change of Name filed 11/18/2005 showing name change to Fraser Papers Limited. | |
| | Type of Mark | TRADEMARK | |
| | Live/Dead Indicator | LIVE | |
| | Renewal Date | 2-Sep-13 | |

| SNOWBRITE OPAQUE | | | Canada 616887 |
| | Serial Number | 78808557 | 18-Aug-04 |
| | Filing Date | | (APPLICANT) Fraser Papers Inc. |
| | | 03-Feb-06 | Stamford CT 06904 |
| | Registration Number | | |
| | | 3271847 | |
| | Registration Date | 31-Jul-07 | (OWNER) Fraser Papers Limited |
| | Owner | (REGISTRANT) Fraser Papers Limited CORPORATION MAINE 82 Bridge Avenue Madawaska MAINE 04756 | |
| | Prior Registrations | 1652363 | TRADEMARK |
| | Type of Mark | TRADEMARK | LIVE |
| | Live/Dead Indicator | LIVE | 18-Aug-19 |
| | Renewal Date | 31-Jul-17 | |

| SNOWCOTE | Serial Number | 78808538 | |
| | Filing Date | 03-Feb-06 | |

352

| | |
|---|---|
| Registration Number | |
| | 3271846 |
| Registration Date | 31-Jul-07 |
| Owner | (REGISTRANT) Fraser Papers Limited CORPORATION MAINE 82 Bridge Avenue Madawaska MAINE 04756 |
| Type of Mark | TRADEMARK |
| Live/Dead Indicator | LIVE |
| Renewal Date | 31-Jul-17 |

**SNOWLAND OPAQUE**

| | |
|---|---|
| Serial Number | 74075862 |
| Filing Date | 06-Jul-90 |
| Registration Number | |
| | 1652363 |
| Registration Date | 30-Jul-91 |
| Owner | (REGISTRANT) FRASER PAPER, LIMITED CORPORATION DELAWARE Bridge Street Madawaska MAINE 04756 |
| | (LAST LISTED OWNER) FRASER PAPERS LIMITED CORPORATION MAINE 82 BRIDGE AVENUE MADAWASKA MAINE 04756 |
| Assignment Recorded | |
| | ASSIGNMENT RECORDED- Assignment from Fraser Paper, Limited and others to Fraser Paper, Inc., by assignment filed 08/01/1996; Assigned to Antonio Levesque & Sons, Inc. by assignment filed 08/15/2005; Change of Name filed 11/18/2005 showing name change to Fraser Papers Limited. |
| Type of Mark | TRADEMARK |
| Renewal | 1ST RENEWAL 20010728 |
| Renewal Date | 30-Jul-11 |
| Live/Dead Indicator | LIVE |

**SWATCH ONLINE**

| | |
|---|---|
| Serial Number | 75844522 |
| Filing Date | 09-Nov-99 |
| Owner | (APPLICANT) Fraser Papers Inc. CORPORATION DELAWARE 70 Seaview Drive Stamford CONNECTICUT 06902 |
| Type of Mark | TRADEMARK |
| Live/Dead Indicator | DEAD |
| Abandonment Date | 01-Dec-00 |

**TEXTCOTE (CANADA)**

| | |
|---|---|
| Registration Number | |
| | Canada TMA421611 |
| Registered Date | 24-Dec-93 |
| Owner | Current Owner Fraser Papers Limited |
| Renewal Date | To be Determined |

**SOCIETE PAPETIERE DES RIVIERES JUMELLES INC.**

| PENDING | |
|---|---|

| | |
|---|---|
| ACADIA | Preliminary Search Results: Not Available due to blocking registration owned by Fibermark, Inc. |
| CUSTOM SNOWCOTE | Need to Apply |
| CUSTOM SUPREME | Need to apply (U.S. & Canada) |
| FRONTIER OPAQUE | Pending Review of Lindenmeyr Status |
| FRONTIER SUPREME | Pending Review of Lindenmeyr Status |

353

Appendix "14"

Accounts Receivable - US Purchased Assets

354

ASSET PURCHASE AGREEMENT
Newco
Schedules
USD ($000s)

| | Forecast Balance Feb-28 | Forecast Balance 08-Apr | Forecast Balance April 8th US |
|---|---|---|---|
| Current Assets | | | |
| Trade Receivables Lumber | 1,587 | 2,302 | - |
| Trade Receivables Paper* | 28,552 | 33,039 | 32,682 |
| Provisions | (1,197) | (1,377) | (1,346) |
| Prepaid Property Tax | 820 | 2,309 | 731 |
| Prepaid Insurance | 92 | 484 | 284 |
| Prepaid leases | 1,793 | 88 | 88 |
| Edmundston energy rebate | 30 | - | |
| Vendor rebates | | - | |
| Misc | 76 | 1,004 | 607 |
| | 31,754 | 37,849 | 33,034 |
| | | | |
| Qualifying Receivables | | | |
| Trade Accounts Receivable | 30,139 | 35,341 | 32,682 |
| Less Provisions | (1,197) | (1,377) | (1,346) |
| Less >90 days | (356) | (337) | (337) |
| | 28,586 | 33,627 | 30,977 |

355

**Appendix "15"**

**Permits - US Purchased Assets**

356

| | | | | | | | | Comments |
|---|---|---|---|---|---|---|---|---|
| Maine DEP | | | | | | | | |
| Maine DEP | Andrew Fisk | MEPDES  ME 0000189 | Marineskia | 10/10/2009 | 10/10/2014 | Jacques Marnels | current | WC | regular reporting required |
| Maine DEP | Andrew Fisk | Stormwater MER0036234 | Marineskia | 09/01/2005 | none | Jacques Marnels | current | WC | |
| Maine DEP | Andrew Fisk | Stormwater MER0036235 | M-landfill | 09/01/2005 | none | Jacques Marnels | current | WC | |
| Maine DEP | Andrew Fisk | Landfill permit S-00184S-WC-H-M | Marineskia | Jun-03 | none | Jacques Marnels | current | WO | |
| Maine DEP | Bureau of air | Title V Part 70 Air Emission (A-093-70-A-I) | Marineskia | Jun-03 | EXPIRED | Jacques Marnels | DRAFT FEB06 | WO | operating under draft permit |
| Maine DEP | Bureau of air | Ash spreading A-021818-5L-B-M | Marineskia | Jan-99 | none | Jacques Marnels | current | WC | |

357

| Issuer | Entity # | Permit # | Registration # | Description | Issue date | Expiration date |
|---|---|---|---|---|---|---|
| Maine- Dep't of Professional and Financial Regulation | AR0703 | ME470485 | PV4101 | #7 PM Headbox | 02/05/2008 | 30/11/2010 |
| Maine- Dep't of Professional and Financial Regulation | TK14081 | ME470082 | PV4109 | Steam Plant | 02/05/2008 | 30/11/2010 |
| Maine- Dep't of Professional and Financial Regulation | AR405 | ME470114 | PV4113 | Steam Plant #10 AC | 02/05/2008 | 30/11/2010 |
| Maine- Dep't of Professional and Financial Regulation | AR 0301 | ME470480 | PV4117 | #3 Hot oil room | 02/05/2008 | 30/11/2010 |
| Maine- Dep't of Professional and Financial Regulation | AR 1003 | ME 470018 | PV4128 | Catalog Mill C-2 Oper FLR | 02/05/2008 | 30/11/2010 |
| Maine- Dep't of Professional and Financial Regulation | AR0802 | ME470487 | PV4130 | #6 PM basement | 02/05/2008 | 30/11/2010 |
| Maine- Dep't of Professional and Financial Regulation | AR0701 | ME470483 | PV4131 | #7 PM Basement | 02/05/2008 | 30/11/2010 |
| Maine- Dep't of Professional and Financial Regulation | AR 0702 | ME470484 | PV4132 | #7 PM Basement | 02/05/2008 | 30/11/2010 |
| Maine- Dep't of Professional and Financial Regulation | AR1205 | ME470025 | PV4134 | Catalog Mill ,Super Calendar | 02/05/2008 | 30/11/2010 |
| Maine- Dep't of Professional and Financial Regulation | AR 0401 | ME470482 | PV4139 | #4 PM Headbox | 02/05/2008 | 30/11/2010 |
| Maine- Dep't of Professional and Financial Regulation | AR1402 | ME495860 | PV5931 | STM Plant | 02/05/2008 | 30/06/2011 |
| Maine- Dep't of Professional and Financial Regulation | AR1210 | ME470024 | PV4175 | Catalog Mill | 02/05/2008 | 30/06/2011 |
| Maine- Dep't of Professional and Financial Regulation | AR1001 | ME470023 | PV4158 | Catalog Mill | 02/05/2008 | 30/06/2011 |
| Maine- Dep't of Professional and Financial Regulation | AR0302 | ME470461 | PV4127 | Catalog Mill | 02/05/2008 | 30/06/2011 |
| Maine- Dep't of Professional and Financial Regulation | AR1213 | ME470014 | PV5595 | #3 PM Hot Oil room | 02/05/2008 | 31/10/2011 |
| Maine- Dep't of Professional and Financial Regulation | AR1103 | ME470064 | PV4161 | Catalog Mill | 02/05/2008 | 31/05/2011 |
| Maine- Dep't of Professional and Financial Regulation | AR1102 | ME470105 | PV4147 | Flow Dist BLDG | 02/05/2008 | 30/06/2011 |
| Maine- Dep't of Professional and Financial Regulation | AR0801 | ME470486 | PV4123 | Sludge House | 02/05/2008 | 30/06/2011 |
| Maine- Dep't of Professional and Financial Regulation | AR1108 | ME470007 | PV4178 | #8 PM Basement | 02/05/2008 | 30/06/2011 |
| Maine- Dep't of Professional and Financial Regulation | AR1301 | ME470099 | PV4160 | Butler BLDG | 02/05/2008 | 30/06/2011 |
| Maine- Dep't of Professional and Financial Regulation | AR1104 | ME470081 | PV4153 | Pump House | 02/05/2008 | 30/06/2011 |
| Maine- Dep't of Professional and Financial Regulation | AR1201 | ME470021 | PV4120 | Machine Shop | 02/05/2008 | 30/06/2011 |
| Maine- Dep't of Professional and Financial Regulation | AR1202 | ME470019 | PV4103 | Catalog Mill | 02/05/2008 | 30/06/2011 |
| Maine- Dep't of Professional and Financial Regulation | AR1401 | ME470115 | PV4118 | Steam Plant | 02/05/2008 | 30/06/2011 |
| Maine- Dep't of Professional and Financial Regulation | AR1204 | ME470020 | PV4119 | Catalog Mill | 02/05/2008 | 30/06/2011 |
| Maine- Dep't of Professional and Financial Regulation | HE1401 | | PV5597 | Steam Plant | 02/05/2008 | 31/10/2012 |
| Maine- Dep't of Professional and Financial Regulation | AR1215 | ME470111 | PV10317 | Starch System | 02/05/2008 | 31/01/2012 |
| Maine- Dep't of Professional and Financial Regulation | AR1206 | ME470016 | PV7896 | Catalog Mill | 02/05/2008 | 31/03/2011 |
| Maine- Dep't of Professional and Financial Regulation | TK1413 | | PV5596 | Boiler Room | 02/05/2008 | 31/01/2012 |
| Maine- Dep't of Professional and Financial Regulation | AR1002 | ME470008 | PV10311 | C2 Coater Reel Receiver | 02/05/2008 | 31/01/2012 |
| Maine- Dep't of Professional and Financial Regulation | AR1207 | ME470015 | PV6467 | Catalog Mill | 02/05/2008 | 28/02/2011 |
| Maine- Dep't of Professional and Financial Regulation | AR1105A | | PV7896 | Main Garage | 09/04/2009 | 31/01/2012 |
| Maine- Dep't of Professional and Financial Regulation | 1005036 | | PV6448 | Coater 2 | 09/04/2009 | 29/02/2012 |
| Maine- Dep't of Professional and Financial Regulation | 1004043 | | PV6446 | Coater 2 | 09/04/2009 | 29/02/2012 |
| Maine- Dep't of Professional and Financial Regulation | AR1110 | | PV10310 | Bond Wrapper Basement | 09/04/2009 | 31/03/2012 |

358

| Maine- Dep't of Professional and Financial Regulation | AR1502 | ME470022 | PV4149 | Catalog Mill | 02/05/2008 | 30/06/2011 |
| Maine- Dep't of Professional and Financial Regulation | AR1214 | ME470017 | PV7698 | Catalog Mill | 02/05/2008 | 31/01/2011 |
| Maine- Dep't of Professional and Financial Regulation | AR1401 | ME495861 | PV5932 | STM Plant | 12/08/2008 | 30/06/2011 |
| Maine- Dep't of Professional and Financial Regulation | | ME523561 | ME3676 | #6 Boiler | 24/11/2008 | 31/10/2009 |
| Maine- Dep't of Professional and Financial Regulation | | | | | | |

359

| Issuing Agency | Mill | Location |
|---|---|---|
| Maine Dep't of Health and Human Services | Madawaska | Exit signs |
| Maine Dep't of Health and Human Services | Madawaska | PM 4 reel ash |
| Maine Dep't of Health and Human Services | Madawaska | PM 8 Reel ash |
| Maine Dep't of Health and Human Services | Madawaska | PM 4 reel ash |
| Maine Dep't of Health and Human Services | Madawaska | PM 6 reel ash |
| Maine Dep't of Health and Human Services | Madawaska | PM 7 Reel AS |
| Maine Dep't of Health and Human Services | Madawaska | PM 7 SYM ash |
| Maine Dep't of Health and Human Services | Madawaska | PM 7 Reel-AS |
| Maine Dep't of Health and Human Services | Madawaska | PM 7 SYM Ash |
| Maine Dep't of Health and Human Services | Madawaska | Materials License |

*360*

| Permit # | Date Issued | Date Expires |
|---|---|---|
| 15751 | 16/01/2009 | 31/12/2009 |
| 4820 | 23/01/2009 | 31/12/2009 |
| 744 | 15/10/2009 | 31/12/2009 |
| 4821 | 23/01/2009 | 31/12/2009 |
| 4826 | 23/01/2009 | 31/12/2009 |
| 4825 | 23/01/2009 | 31/12/2009 |
| 4824 | 23/01/2009 | 31/12/2009 |
| 4822 | 23/01/2009 | 31/12/2009 |
| 4823 | 23/01/2009 | 31/12/2009 |
| 3311 | 06/11/2009 | 30/10/2010 |

361

| License | Contact Info | Product/Service |
|---|---|---|
| Radio Station Authorization | Federal Commmunications Commission:Wireless Telecommunciations Bureau | Remote radio station |
| Elevators ( Passenger and Freight) | State of Maine Dept. of Professional & Financial Regulation | Elevators |
| Submerged land lease | State of Maine Dept. of Conservation | |
| | | Permit # |

362

| Mill Location | Contract Date | Expiry Date | Mill Contact | Status | Assignment Provisions |
|---|---|---|---|---|---|
| Madawaska | 08/07/2009 | 17/10/2011 | Rick Pelletier | | |
| Madawaska | 01/01/2009 | 31/12/2009 | Norman Cyr/Phil Nadeau | | |
| Madawaska | 04/09/2001 | 31/12/2004 | Andy Martin | | |

363

SCHEDULE "E"

MAINE REAL PROPERTY

All real property of Fraser Papers Limited, a Maine corporation situated in the Towns of Madawaska and Frenchville, Aroostook County, State of Maine, including, but not limited to, the property described in the following deeds recorded in the Northern Aroostook County Registry of Deeds:

FEE:

| Parcel # | Grantor | Grantee | Dated | Instrument | Book/Page | Tax Map-Lot | Town |
|---|---|---|---|---|---|---|---|
| 1 | Richard D. Murphy | Fraser Paper Limited | 5/26/25 | QC | 110/460 | Map 4, Lots 1, 2, 3, 60, 62-71, inclusive, 74-79, inclusive p/o 30 | Madawaska |
| 2 | Bangor and Aroostook Railroad Company | Fraser Paper Limited | 8/6/28 | QC | 114/573 | p/o- 4-30 and p/o- 4-40 | Madawaska |
| 3 | Bangor Investment Company | Fraser Paper Limited | 8/6/28 | W | 114/575 | p/o- 4-40 | Madawaska |
| 4 | Willie A. Daigle et al. | Fraser Paper Limited | 5/24/45 | W | 202/99 | p/o- 4-30 | Madawaska |
| 5 | Leo J. Daigle et al. | Fraser Paper Limited | 9/27/45 | W | 206/152 | p/o- 4-30 | Madawaska |
| 6 | James J. Cyr et al. | Fraser Paper Limited | 9/30/46 | Deed | 210/348 | N/A | Madawaska |
| 7 | Willie A. | Fraser Paper | 5/14/46 | W | 210/47 | 4-212 | Madawaska |

364

| Parcel # | Grantor | Grantee | Dated | Instrument | Book/Page | Tax Map-Lot | Town |
|---|---|---|---|---|---|---|---|
| | Daigle et al. | Limited | | | | | |
| 8 | Ernest Dube et al. | Fraser Paper Limited | 4/30/53 | W | 241/499 | p/o 4-30 | Madawaska |
| 9 | Gerard D. Albert et al. | Fraser Paper Limited | 12/24/53 | W | 242/413 | p/o 4-30 | Madawaska |
| | | as affected by instrument: | 12/31/56 | W | 268/345 | | |
| 10 | Laura G. Martin et al. | Fraser Paper Limited | 4/27/59 | W | 277/181 | p/o 4-34 4-33 | Madawaska |
| 11 | Town of Madawaska | Fraser Paper Limited | 12/21/59 | QC | 282/417 | p/o 5-164 | Madawaska |
| 12 | Alfred Picard et al. | Fraser Paper Limited | 12/23/64 | W | 328/189 | p/o 4/88 | Madawaska |
| 13 | Alfreda Picard | Fraser Paper Limited | 6/9/65 | W | 332/503 | p/0 4/88 | Madawaska |
| 14 | Bangor and Aroostook Railroad Company | Fraser Paper Limited | 8/4/66 | W | 345/167 | p/o 4-40 | Madawaska |
| 15 | Raoul E. Chasse, et al. | Fraser Paper Limited | 11/22/68 | W | 366/45 | 4-39 4-41 | Madawaska |
| 16 | Inhabitants of the Municipality of | Fraser Paper Limited | 3/11/71 | Deed | 384/37 | p/o 6-20 6-277 | Madawaska |

365

| Parcel # | Grantor | Grantee | Dated | Instrument | Book/Page | Tax Map-Lot | Town |
|---|---|---|---|---|---|---|---|
| | Madawaska | | | | | | |
| 17 | Jeannette Martin | Fraser Paper Limited | 8/20/73 | W | 405/817 | p/o 4-19A | Madawaska |
| 18 | Jeanne Morneault | Fraser Paper Limited | 5/3/74 | W | 410/353 | p/o 4-53 4/54 | Madawaska |
| 19 | Gertrude Grandmaison | Fraser Paper Limited | 12/27/76 | W | 446/125 | 4-42 4-43 4-44 | Madawaska |
| 20 | Angeline Riguette et al. | Fraser Paper Limited | 5/19/77 | W | 453/349 | 4-45 p/o 4-41 p/o 4-39 4-55A | Madawaska |
| 21 | Leopold Saucier et al. | Fraser Paper Limited | 8/10/77 | W | 461/207 | 4-55 | Madawaska |
| 22 | Erick St. Amand et al. | Fraser Paper Limited | 8/17/78 | W | 486/181 | 3-215 | Madawaska |
| 23 | Annette Bouchard | Fraser Paper Limited | 8/17/78 | W | 486/183 | 3-217 | Madawaska |
| 24 | Doryla Albert | Fraser Paper Limited | 9/8/78 | W | 488/23 | 4-47 4-42 | Madawaska |

366

| Parcel # | Grantor | Grantee | Dated | Instrument | Book/Page | Tax Map-Lot | Town |
|---|---|---|---|---|---|---|---|
| 25 | Reginald Martin et al. | Fraser Paper Limited | 12/28/78 | W | 494/215 | 3-214 | Madawaska |
| 26 | Raoul E. Chasse and Edwidge Chasse | Fraser Paper Limited | 5/31/79 | W | 503/236 | 4-16 | Madawaska |
| 27 | Yvonne R. Cyr | Fraser Paper Limited | 11/8/79 | W | 513/181 | 4-56 | Madawaska |
| 28 | Patrick L. Labbe et al. | Fraser Paper Limited | 7/24/80 | W | 529/317 | 4-87 | Madawaska |
| 29 | Norman Michaud et al. | Fraser Paper Limited | 8/6/80 | W | 530/92 | 3-220A | Madawaska |
| 30 | Roderick Pelletier et al. | Fraser Paper Limited | 1/28/82 | W | 561/284 | 4-59 | Madawaska |
| 31 | Yvette Plourde | Fraser Paper Limited | 3/31/82 | QC | 563/61 | 5-160 | Madawaska |
| 32 | Abel Pelletier et al. | Fraser Paper Limited | 6/2/82 | W | 566/321 | 10-32 | Frenchville |
| 33 | Claude R. Pelletier | Fraser Paper Limited | 6/1/82 | W | 566/332 | 10-33A | Frenchville |
| 34 | Raymond Michaud et al. | Fraser Paper Limited | 6/2/82 | W | 566/335 | 10-31 | Frenchville |
| 35 | Richard Arnold et al. | Fraser Paper Limited | 10/25/83 | W | 608/274 | 29D-15 | Madawaska |

367

| Parcel # | Grantor | Grantee | Dated | Instrument | Book/Page | Tax Map-Lot | Town |
|---|---|---|---|---|---|---|---|
| 36 | Intentionally omitted | | | | | | |
| 37 | Clarence Thibeault et al. | Fraser Paper Limited | 7/9/84 | W | 625/242 | 3-216 | Madawaska |
| 38 | Denis Pelletier et al. | Fraser Paper Limited | 12/14/87 | W | 730/52 | 3-217 | Madawaska |
| 39 | Alcide J. Albert et al. | Fraser Paper Limited | 8/24/89 | W | 784/303 | p/o 4-164 | Madawaska |
| 40 | Farmers Home Administration | Fraser Paper Limited | 8/28/89 | QC | 786/101 | 3-32 | Madawaska |
| 41 | New England Telephone and Telegraph Company | Fraser Paper Limited | 5/23/91 | QC | 838/27 | 4-81 | Madawaska |
| 42 | Bessie Pickard | Fraser Paper Limited | 11/13/92 | W | 888/299 | p/o 4-52 | Madawaska |
| 43 | Intentionally omitted | | | | | | |
| 44 | Michelle Bosse | Fraser Paper Limited | 11/20/92 | QC | 890/109 | 4-59 | Madawaska |
| 45 | Amanda McHenry | Fraser Paper Limited | 10/3/95 | W | 1004/199 | 4-47 | Madawaska |
| 46 | Gertrude McHenry | Fraser Paper Limited | 10/23/95 | W | 1006/167 | 4-46 | Madawaska |

368

| Parcel # | Grantor | Grantee | Dated | Instrument | Book/Page | Tax Map-Lot | Town |
|---|---|---|---|---|---|---|---|
| 47 | Edgar L. Albert et al. | Fraser Paper Limited | 7/1/96 | W | 1035/95 | 4-38 | Madawaska |
| 48 | Michelle Bosse | Fraser Papers Inc. | 10/7/97 | W | 1088/330 | 4-59 | Madawaska |
| 49 | LaVallee Federal Credit Union | Fraser Papers Inc. | 12/4/98 | Bill of Sale | 1143/15 | 4-63 | Madawaska |
| 50 | Maine Public Service Company | Fraser Papers Inc. | 4/8/99 | Bill of Sale | 1164/29 | 4-30 4-40 | Madawaska |
| 51 | Abel Pelletier et al. | Fraser Papers Inc. | 11/18/99 | W | 1192/104 | 10-32B | Frenchville |
| 52 | Joel D. Pelletier et al. | Fraser Papers Inc. | 11/18/99 | W | 1192/106 | 10-32A | Frenchville |
| 53 | Richard Serois et al. | Fraser Papers Inc. | 4/11/00 | Bill of Sale | 1204/186 | 4-74 | Madawaska |
| 54 | Janet L. Cyr et al. | Fraser Papers Inc. | 12/28/00 | W | 1235/33 | p/o 4-52 | Madawaska |
| 55 | Acadia Motors, Inc. | Fraser Papers Inc. | 12/29/00 | W | 1235/45 | 10-30 | Frenchville |
| 56 | Gaetane Leger | Fraser Paper, Ltd. | 3/29/96 | W | 1021/338 | p/o 4-53 p/o 4-54 | Madawaska |
| 57 | Marguerite Cote | Fraser Papers Inc. | 11/18/99 | Surrender of Lease | 1192/108 | 4-75 | Madawaska |

369

| Parcel # | Grantor | Grantee | Dated | Instrument | Book/Page | Tax Map-Lot | Town |
|---|---|---|---|---|---|---|---|
| 58 | Regal McLean | Fraser Papers Inc. | 8/31/2006 | Surrender of Lease | 1515/68 | 4-66 | Madawaska |
| 59 | John S. McInnis | Fraser Papers Inc. | 1/8/04 | Surrender of Lease | 1386/332 | | Madawaska |
| 60 | Reginald Deschaines | Fraser Papers Inc. | 3/3/96 | Surrender of Lease | 1018/155 | | Madawaska |

EXCLUDING and EXCEPTING, however, from the foregoing the following real property conveyed by the Company, together with all appurtenances, fixtures, equipment, rights, rights-of-way, easements, buildings, and structures appertaining thereto, as recorded in the Northern Aroostook County Registry of Deeds:

| | Grantor | Grantee | Recording Information | Date |
|---|---|---|---|---|
| 1 | Fraser Paper Limited | Town of Madawaska | unrecorded | 1/27/47 |
| 2 | Fraser Paper Limited | A.N. McQuarrie | unrecorded | 8/22/69 |
| 3 | Fraser Paper Limited | Roman Catholic Bishop | unrecorded | 12/19/70 |
| 4 | Fraser Paper Limited | Bangor and Aroostook Railroad Company | 129/593 | 11/7/31 |
| 5 | Fraser Paper Limited | Bangor and Aroostook Railroad Company | 137/418 | 9/15/22 |
| 6 | Fraser Paper Limited | Bangor and Aroostook Railroad Company | 148/27 | 6/22/35 |

370

|    | Grantor | Grantee | Recording Information | Date |
|----|---------|---------|----------------------|------|
| 7  | Fraser Paper Limited | Town of Madawaska | 165/67 | 6/15/38 |
| 8  | Fraser Paper Limited | Alphe Ringuette | 203/78 | 11/4/44 |
| 9  | Fraser Paper Limited | Town of Madawaska | 216/473 | 4/6/49 |
| 10 | Fraser Paper Limited | Town of Madawaska | 253/242 | 4/29/55 |
| 11 | Fraser Paper Limited | Isaac Johndro, et al. | 260/160 | 12/6/55 |
| 12 | Fraser Paper Limited | Bangor and Aroostook Railroad Company | 293/396 | 5/19/60 |
| 13 | Fraser Paper Limited | Town of Madawaska | 297/386 | 6/29/61 |
| 14 | Fraser Paper Limited | Maine Public Service Company | 330/566 | 4/27/65 |
| 15 | Fraser Paper Limited | Raymond C. Campbell | 339/109 | 3/23/66 |
| 16 | Fraser Paper Limited | William D. Matheson | 339/114 | 3/22/66 |
| 17 | Fraser Paper Limited | Marshall G. Smith | 339/119 | 3/25/66 |
| 18 | Fraser Paper Limited | Thomas J. Joyce | 339/124 | 3/17/66 |
| 19 | Fraser Paper Limited | Kenneth A. Perkins | 339/129 | 3/16/66 |
| 20 | Fraser Paper Limited | W. David Kerr | 339/145 | 3/17/66 |
| 21 | Fraser Paper Limited | Leslie Mavor, Jr. | 339/219 | 3/18/66 |

371

| | Grantor | Grantee | Recording Information | Date |
|---|---|---|---|---|
| 22 | Fraser Paper Limited | Arthur H. Rand | 339/255 | 3/21/66 |
| 23 | Fraser Paper Limited | J. Allan Crabtree | 339/258 | 3/31/66 |
| 24 | Fraser Paper Limited | Therese Neill | 339/336 | 4/7/66 |
| 25 | Fraser Paper Limited | Elmer R. Hunting, Jr. | 339/379 | 4/14/66 |
| 26 | Fraser Paper Limited | C. Dana McKay | 339/417 | 4/18/66 |
| 27 | Fraser Paper Limited | Donald L. McDermott | 339/459 | 3/29/66 |
| 28 | Fraser Paper Limited | Harry Duthie | 339/61 | 3/18/66 |
| 29 | Fraser Paper Limited | Marion MacDonald | 339/78 | 3/22/66 |
| 30 | Fraser Paper Limited | William V. Emory | 340/203 | 4/15/66 |
| 31 | Fraser Paper Limited | Anthony M. Bellinger | 343/301 | 3/31/66 |
| 32 | Fraser Paper Limited | Albert C. Heckman | 373/541 | 8/1/69 |
| 33 | Fraser Paper Limited | John S. Overbagh | 376/284 | 8/1/69 |
| 34 | Fraser Paper Limited | Lloyd B. Jones | 379/604 | 6/9/70 |
| 35 | Fraser Paper Limited | John A. Young | 381/237 | 8/31/70 |
| 36 | Fraser Paper Limited | Town of Madawaska | 384/189 | 12/18/70 |

372

| | Grantor | Grantee | Recording Information | Date |
|---|---|---|---|---|
| 37 | Fraser Paper Limited | Dr. Emilien R. Morneault | 386/760 | 6/24/71 |
| 38 | Fraser Paper Limited | Dr. A.N. McQuarrie, (a/k/a A.M. McQuarrie) | 386/762 | 6/24/71 |
| 39 | Fraser Paper Limited | Town of Madawaska | 637/304 | 12/12/84 |
| 40 | Fraser Paper Limited | A.N. McQuarrie | 646/267 | 8/22/69 |
| 41 | Fraser Paper Limited | David L. Bishop | 0683/108 | 7/14/86 |
| 42 | Fraser Paper Limited | Russell Staples | 0742/1 | 11/1/87 |
| 43 | Fraser Paper Limited | Norma Dionne | 799/101 | 2/20/90 |
| 44 | Fraser Paper Limited | Jocelyn Nadeau | 826/301 | 12/10/90 |
| 45 | Fraser Paper Limited | New England Telephone and Telegraph Company | 838/24 | 5/28/91 |
| 46 | Fraser Paper Limited | Madawaska Water District | 851/342 | 11/13/91 |
| 47 | Fraser Paper Limited | David Dufour | 851/344 | 11/13/91 |
| 48 | Fraser Paper Limited | Anne P. Ezzy | 851/346 | 11/13/91 |
| 49 | Fraser Paper Limited | Francine St. Pierre | 851/349 | 11/13/91 |
| 50 | Fraser Paper Limited | Daniel P. Ahearne | 852/1 | 11/13/91 |
| 51 | Fraser Paper Limited | Labbe, Melvin J. | 852/10 | 11/13/91 |

373

| | Grantor | Grantee | Recording Information | Date |
|---|---|---|---|---|
| 52 | Fraser Paper Limited | Pelletier, Lorraine | 852/114 | 10/21/91 |
| 53 | Fraser Paper Limited | Nadeau, Jocelyn | 852/12 | 11/13/91 |
| 54 | Fraser Paper Limited | Dow, Cheryl P. | 852/3 | 11/13/91 |
| 55 | Fraser Paper Limited | Fortin, Patrick G. | 852/5 | 11/13/91 |
| 56 | Fraser Paper Limited | Bouchard, Michael M. | 852/8 | 11/13/91 |
| 57 | Fraser Paper Limited | Madawaska Inhabitants | 853/130 | 11/13/91 |
| 58 | Fraser Paper Limited | Thibeault, Jeffrey | 853/133 | 11/13/91 |
| 59 | Fraser Paper Limited | Cyr, Ann R. | 853/138 | 11/13/91 |
| 60 | Fraser Paper Limited | Cyr, Douglas J. | 853/141 | 11/13/91 |
| 61 | Fraser Paper Limited | Picard, Alfreda | 853/143 | 11/13/91 |
| 62 | Fraser Paper Limited | St. Jarre, Cecile | 853/146 | 11/13/91 |
| 63 | Fraser Paper Limited | Pelletier, Donna | 855/252 | 12/04/91 |
| 64 | Fraser Paper Limited | Martin, Berthier | 890/107 | 11/23/92 |
| 65 | Fraser Paper Limited | Bosse, Michele | 890/111 | 11/23/92 |
| 66 | Fraser Paper Limited | Cyr, Eldon J. | 948/98 | 5/6/94 |

374

|    | Grantor | Grantee | Recording Information | Date |
|----|---------|---------|----------------------|------|
| 67 | Fraser Paper Inc. | Ghislain Dube | 1141/48 | 12/11/98 |
| 68 | Fraser Paper Ltd. | Corey Pelletier | 1432/108 | 1/29/2007 |
| 69 | Fraser Papers Limited | Robert G. Bellefleur, et al. | 1604/258 | 7/8/2008 |

Title reference is hereby made to a Quitclaim Deed without Covenant from Fraser Papers Inc. to Antonio Levesque & Sons, Inc., dated June 27, 2004 and recorded in the Aroostook County Registry of Deeds (Northern District) in Book 1407, Page 1. Antonio Levesque & Sons, Inc. changed its name to Fraser Papers Limited on July 1, 2004 as evidenced by Articles of Amendment recorded on July 12, 2004 in the Aroostook County Registry of Deeds (Northern District) in Book 1408, Page 53.

375

## SCHEDULE "F"

### CLAIMS IN RESPECT OF NEW BRUNSWICK REAL PROPERTY

The Claims and Encumbrances relating to the New Brunswick Real Property, except for such Claims and Encumbrances set out in Schedule "I" attached hereto, including , without limitation, the following:

### PID 35147305

1.      Instrument No. 25734386 dated 2008-06-16 and registered on 2008-06-24, being a Debenture in favour of Business New Brunswick *(principal sum of $40M)*.

2.      Instrument No. 25744518 dated 2008-06-16 and registered on 2008-06-25, being a Collateral Mortgage in favour of Brookfield Asset Management Inc. *(collateral to Guarantee dated April 2, 2008 and Fee Letter dated April 3, 2008)*.

3.      Instrument No. 25794877 dated 2008-06-24 and registered on 2008-07-03, being a Notice of Security Interest in favour of Business New Brunswick *(sawmill & wood producing machinery and equipment)*.

4.      Instrument No. 26430737 dated 2008-11-03 and registered on 2008-11-06, being a Collateral Mortgage in favour of Brookfield Asset Management Inc. *(collateral to all obligations of the mortgagor to the mortgagee, limited to $1M USD)*.

5.      Instrument No. 27398214 dated 2009-07-07 and registered on 2009-07-08, being a Claim for Lien in favour of Technico Inc. (claim for $7,891.36 – related to non-destructive testing, quality assessing and quality control, and heat treatment (stress relieving), all of which work was done, services performed and materials furnished to be used in connection with the inspection of the Madawaska Steam Line on the land, the last of such work having been done, services performed and materials having been furnished on or before June 10, 2009).

6.      Instrument No. 27424838 dated 2009-07-07 and registered on 2009-07-13, being a Claim for Lien in favour of Source Atlantic, A Division of Universal Sales Limited *(claim for $25,304.87 plus interest and costs – related to provision of valves, steam traps, rubber hose, slings and various fittings for the renovation of the pulp plant located on the land, materials being furnished at the request of the contractor FPS Canada Inc. and of the owner Fraser Papers Inc. on or before March 26, 2009)*.

7.      Instrument No. 27511642 dated 2009-07-28 and registered on 2009-07-29, being a Claim for Lien in favour of Source Atlantic Limited *(claim for $25,308.87 plus interest and costs - related to provision of valves, steam traps, rubber hose, slings and various fittings for the renovation of the pulp plant located on the land, materials being furnished at the request of the contractor FPS Canada Inc. and of the owner Fraser Papers Inc. on or before March 26, 2009)*.

### PID 35330216

1.      Instrument No. 25734386 dated 2008-06-16 and registered on 2008-06-24, being a Debenture in favour of Business New Brunswick *(principal sum of $40M)*.

2.      Instrument No. 25744518 dated 2008-06-16 and registered on 2008-06-25, being a Collateral Mortgage in favour of Brookfield Asset Management Inc. *(collateral to Guarantee dated April 2, 2008 and Fee Letter dated April 3, 2008)*.

376

3.    **Instrument No. 25794877** dated 2008-06-24 and registered on 2008-07-03, being a Notice of Security Interest in favour of Business New Brunswick. *(sawmill & wood producing machinery and equipment).*

4.    **Instrument No. 26430737** dated  2008-11-03 and registered on 2008-11-06, being a Collateral Mortgage in favour of Brookfield Asset Management Inc. *(collateral to all obligations of the mortgagor to the mortgagee, limited to $1M USD).*

### PID 35330604

1.    **Instrument No. 25734386** dated 2008-06-16 and registered on 2008-06-24, being a Debenture in favour of Business New Brunswick *(principal sum of $40M).*

2.    **Instrument No. 25744518** dated 2008-06-16 and registered on 2008-06-25, being a Collateral Mortgage in favour of Brookfield Asset Management Inc. *(collateral to Guarantee dated April 2, 2008 and Fee Letter dated April  3, 2008).*

3.    **Instrument No. 25794877** dated 2008-06-24 and registered on 2008-07-03, being a Notice of Security Interest in favour of Business New Brunswick. *(sawmill & wood producing machinery and equipment).*

4.    **Instrument No. 26430737** dated 2008-11-03 and registered on 2008-11-06, being a Collateral Mortgage in favour of Brookfield Asset Management Inc. *(collateral to all obligations of the mortgagor to the mortgagee, limited to $1M USD).*

### PID 35194497

1.    **Instrument No. 25734386** dated 2008-06-16 and registered on 2008-06-24, being a Debenture in favour of Business New Brunswick *(principal sum of $40M).*

2.    **Instrument No. 25744518** dated 2008-06-16 and registered on 2008-06-25, being a Collateral Mortgage in favour of Brookfield Asset Management Inc. *(collateral to Guarantee dated April 2, 2008 and Fee Letter dated April  3, 2008)*

3.    **Instrument No. 25794877** dated 2008-06-24 and registered on 2008-07-03, being a Notice of Security Interest in favour of Business New Brunswick. *(sawmill & wood producing machinery and equipment).*

4.    **Instrument No. 26430737** dated 2008-11-03 and registered on 2008-11-06, being a Collateral Mortgage in favour of Brookfield Asset Management Inc. *(collateral to all obligations of the mortgagor to the mortgagee, limited to $1M USD)*

### PID 35194489

1.    **Instrument No. 25734386** dated 2008-06-16 and registered on 2008-06-24, being a Debenture in favour of Business New Brunswick *(principal sum of $40M).*

2.    **Instrument No. 25744518** dated 2008-06-16 and registered on 2008-06-25, being a Collateral Mortgage in favour of Brookfield Asset Management Inc. *(collateral to Guarantee dated April 2, 2008 and Fee Letter dated April  3, 2008).*

3.    **Instrument No. 25794877** dated 2008-06-24 and registered on 2008-07-03, being a Notice of Security Interest in favour of Business New Brunswick *(sawmill & wood producing machinery and equipment).*

377

4.      Instrument No. 26430737 dated 2008-11-03 and registered on 2008-11-06, being a Collateral Mortgage in favour of Brookfield Asset Management Inc. *(collateral to all obligations of the mortgagor to the mortgagee, limited to $1M USD).*

**PID 35194505**

1.      Instrument No. 25734386 dated 2008-06-16 and registered on 2008-06-24, being a Debenture in favour of Business New Brunswick *(principal sum of $40M).*

2.      Instrument No. 25744518 dated 2008-06-16 and registered on 2008-06-25, being a Collateral Mortgage in favour of Brookfield Asset Management Inc. *(collateral to Guarantee dated April 2, 2008 and Fee Letter dated April 3, 2008).*

3.      Instrument No. 25794877 dated 2008-06-24 and registered on 2008-07-03, being a Notice of Security Interest in favour of Business New Brunswick. *(sawmill & wood producing machinery and equipment).*

4.      Instrument No. 26430737 dated 2008-11-03 and registered on 2008-11-06, being a Collateral Mortgage in favour of Brookfield Asset Management Inc. *(collateral to all obligations of the mortgagor to the mortgagee, limited to $1M USD).*

**PID 35064930**

1.      Instrument No. 25734386 dated 2008-06-16 and registered on 2008-06-24, being a Debenture in favour of Business New Brunswick *(principal sum of $40M).*

2.      Instrument No. 25744518 dated 2008-06-16 and registered on 2008-06-25, being a Collateral Mortgage in favour of Brookfield Asset Management Inc. *(collateral to Guarantee dated April 2, 2008 and Fee Letter dated April 3, 2008).*

3.      Instrument No. 25794877 dated 2008-06-24 and registered on 2008-07-03, being a Notice of Security Interest in favour of Business New Brunswick. *(sawmill & wood producing machinery and equipment).*

4.      Instrument No. 26430737 dated 2008-11-03  and registered on 2008-11-06, being a Collateral Mortgage in favour of Brookfield Asset Management Inc. *(collateral to all obligations of the mortgagor to the mortgagee, limited to $1M USD).*

**PID 35194513**

1.      Instrument No. 25734386 dated 2008-06-16 and registered on 2008-06-24, being a Debenture in favour of Business New Brunswick *(principal sum of $40M).*

2.      Instrument No. 25744518 dated 2008-06-16 and registered on 2008-06-25, being a Collateral Mortgage in favour of Brookfield Asset Management Inc. *(collateral to Guarantee dated April 2, 2008 and Fee Letter dated April 3, 2008).*

3.      Instrument No. 25794877 dated 2008-06-24 and registered on 2008-07-03, being a Notice of Security Interest in favour of Business New Brunswick. *(sawmill & wood producing machinery and equipment).*

4.      Instrument No. 26430737 dated 2008-11-03 and registered on 2008-11-06, being a Collateral Mortgage in favour of Brookfield Asset Management Inc. *(collateral to all obligations of the mortgagor to the mortgagee, limited to $1M USD).*

378

**PID 35194521**

1.   **Instrument No. 25734386** dated 2008-06-16 and registered on 2008-06-24, being a Debenture in favour of Business New Brunswick *(principal sum of $40M)*.

2.   **Instrument No. 25744518** dated 2008-06-16 and registered on 2008-06-25, being a Collateral Mortgage in favour of Brookfield Asset Management Inc. *(collateral to Guarantee dated April 2, 2008 and Fee Letter dated April 3, 2008)*.

3.   **Instrument No. 25794877** dated 2008-06-24 and registered on 2008-07-03, being a Notice of Security Interest in favour of Business New Brunswick. *(sawmill & wood producing machinery and equipment)*.

4.   **Instrument No. 26430737** dated 2008-11-03 and registered on 2008-11-06, being a Collateral Mortgage in favour of Brookfield Asset Management Inc. *(collateral to all obligations of the mortgagor to the mortgagee, limited to $1M USD)*.

**PID 35194539**

1.   **Instrument No. 25734386** dated 2008-06-16 and registered on 2008-06-24, being a Debenture in favour of Business New Brunswick *(principal sum of $40M)*.

2.   **Instrument No. 25744518** dated 2008-06-16 and registered on 2008-06-25, being a Collateral Mortgage in favour of Brookfield Asset Management Inc. *(collateral to Guarantee dated April 2, 2008 and Fee Letter dated April 3, 2008)*.

3.   **Instrument No. 25794877** dated 2008-06-24 and registered on 2008-07-03, being a Notice of Security Interest in favour of Business New Brunswick. *(sawmill & wood producing machinery and equipment)*.

4.   **Instrument No. 26430737** dated  2008-11-03 and registered on 2008-11-06, being a Collateral Mortgage in favour of Brookfield Asset Management Inc. *(collateral to all obligations of the mortgagor to the mortgagee, limited to $1M USD)*.

**PID 35198613**

1.   **Instrument No. 25734386** dated 2008-06-16 and registered on 2008-06-24, being a Debenture in favour of Business New Brunswick *(principal sum of $40M)*.

2.   **Instrument No. 25744518** dated 2008-06-16 and registered on 2008-06-25, being a Collateral Mortgage in favour of Brookfield Asset Management Inc. *(collateral to Guarantee dated April 2, 2008 and Fee Letter dated April 3, 2008)*.

3.   **Instrument No. 25794877** dated 2008-06-24 and registered on 2008-07-03, being a Notice of Security Interest in favour of Business New Brunswick. *(sawmill & wood producing machinery and equipment)*.

4.   **Instrument No. 26430737** dated 2008-11-03 and registered on 2008-11-06, being a Collateral Mortgage in favour of Brookfield Asset Management Inc. *(collateral to all obligations of the mortgagor to the mortgagee, limited to $1M USD)*.

**PID 35198589**

1.   **Instrument No. 25734386** dated 2008-06-16 and registered on 2008-06-24, being a Debenture in favour of Business New Brunswick *(principal sum of $40M)*.

379

2.   **Instrument No. 25744518** dated 2008-06-16 and registered on 2008-06-25, being a Collateral Mortgage in favour of Brookfield Asset Management Inc. *(collateral to Guarantee dated April 2, 2008 and Fee Letter dated April 3, 2008).*

3.   **Instrument No. 25794877** dated 2008-06-24 and registered on 2008-07-03, being a Notice of Security Interest in favour of Business New Brunswick.

4.   **Instrument No. 26430737** dated 2008-11-03 and registered on 2008-11-06, being a Collateral Mortgage in favour of Brookfield Asset Management Inc. *(collateral to all obligations of the mortgagor to the mortgagee, limited to $1M USD).*

**PID 35198571**

1.   **Instrument No. 25734386** dated 2008-06-16 and registered on 2008-06-24, being a Debenture in favour of Business New Brunswick *(principal sum of $40M).*

2.   **Instrument No. 25744518** dated 2008-06-16 and registered on 2008-06-25, being a Collateral Mortgage in favour of Brookfield Asset Management Inc. *(collateral to Guarantee dated April 2, 2008 and Fee Letter dated April 3, 2008).*

3.   **Instrument No. 25794877** dated 2008-06-24 and registered on 2008-07-03, being a Notice of Security Interest in favour of Business New Brunswick.

4.   **Instrument No. 26430737** dated 2008-11-03 and registered on 2008-11-06, being a Collateral Mortgage in favour of Brookfield Asset Management Inc. *(collateral to all obligations of the mortgagor to the mortgagee, limited to $1M USD).*

**PID 35198597**

1.   **Instrument No. 25734386** dated 2008-06-16 and registered on 2008-06-24, being a Debenture in favour of Business New Brunswick *(principal sum of $40M).*

2.   **Instrument No. 25744518** dated 2008-06-16 and registered on 2008-06-25, being a Collateral Mortgage in favour of Brookfield Asset Management Inc. *(collateral to Guarantee dated April 2, 2008 and Fee Letter dated April 3, 200).*

3.   **Instrument No. 25794877** dated 2008-06-24 and registered on 2008-07-03, being a Notice of Security Interest in favour of Business New Brunswick *(sawmill & wood producing machinery and equipment).*

4.   **Instrument No. 26430737** dated  2008-11-03 and registered on 2008-11-06, being a Collateral Mortgage in favour of Brookfield Asset Management Inc. *(collateral to all obligations of the mortgagor to the mortgagee, limited to $1M USD).*

**PID 35198605**

1.   **Instrument No. 25734386** dated 2008-06-16 and registered on 2008-06-24, being a Debenture in favour of Business New Brunswick *(principal sum of $40M).*

2.   **Instrument No. 25744518** dated 2008-06-16 and registered on 2008-06-25, being a Collateral Mortgage in favour of Brookfield Asset Management Inc. *(collateral to Guarantee dated April 2, 2008 and Fee Letter dated April 3, 2008).*

*380*

3.    **Instrument No. 25794877** dated 2008-06-24 and registered on 2008-07-03, being a Notice of Security Interest in favour of Business New Brunswick. . *(sawmill & wood producing machinery and equipment).*

4.    **Instrument No. 26430737** dated  2008-11-03 and registered on 2008-11-06, being a Collateral Mortgage in favour of Brookfield Asset Management Inc. *(collateral to all obligations of the mortgagor to the mortgagee, limited to $1M USD).*

### PID 10004885

1.    **Instrument No. 25713414** dated 2008-06-16 and registered on 2008-06-19, being a Debenture in favour of Her Majesty the Queen in Right of the Province of New Brunswick (Business New Brunswick) *(principal sum of $40M).*

2.    **Instrument No. 25744880** dated 2008-06-16 and registered on 2008-06-25, being a Collateral Mortgage in favour of Brookfield Asset Management Inc. *(collateral to Guarantee dated April 2, 2008 and Fee Letter dated April 3, 2008).*

3.    **Instrument No. 25793002** dated  2008-06-24 and registered on 2008-07-03, being a Notice of Security Interest in favour of Her Majesty the Queen in Right of the Province of New Brunswick (Business New Brunswick) *(sawmill & wood producing machinery and equipment).*

4.    **Instrument No. 26427477** dated 2008-11-03 and registered on 2008-11-06, being a Collateral Mortgage in favour of Brookfield Asset Management Inc. *(collateral to all obligations of the mortgagor to the mortgagee, limited to $1M USD).*

### PID 10001600

1.    **Instrument No. 25713414** dated 2008-06-16 and registered on 2008-06-19, being a Debenture in favour of Her Majesty the Queen in Right of the Province of New Brunswick (Business New Brunswick) *(principal sum of $40M).*

2.    **Instrument No. 25744880** dated 2008-06-16 and registered on 2008-06-25, being a Collateral Mortgage in favour of Brookfield Asset Management Inc. *(collateral to Guarantee dated April 2, 2008 and Fee Letter dated April 3, 2008).*

3.    **Instrument No. 25793002** dated 2008-06-24 and registered on 2008-07-03, being a Notice of Security Interest in favour of Her Majesty the Queen in Right of the Province of New Brunswick (Business New Brunswick) *(sawmill & wood producing machinery and equipment).*

4.    **Instrument No. 26427477** dated 2008-11-03 and registered on 2008-11-06, being a Collateral Mortgage in favour of Brookfield Asset Management Inc. *(collateral to all obligations of the mortgagor to the mortgagee, limited to $1M USD).*

### PID 65203549

1.    **Instrument No. 25714032** dated 2008-06-16 and registered on 2008-06-19, being a Debenture in favour of Her Majesty the Queen in Right of the Province of New Brunswick (Business New Brunswick) *(principal sum of $40M).*

2.    **Instrument No. 25746042** dated 2008-06-16 and registered on 2008-06-25, being a Collateral Mortgage in favour of Brookfield Asset Management Inc. *(collateral to Guarantee dated April 2, 2008 and Fee Letter dated April 3, 2008).*

381

3.   Instrument No. 25791501 dated 2008-06-24 and registered on 2008-07-03, being a Notice of Security Interest in favour of Her Majesty the Queen in Right of the Province of New Brunswick (Business New Brunswick) *(sawmill & wood producing machinery and equipment)*.

4.   Instrument No. 26429630 dated 2008-11-03 and registered on 2008-11-06, being a Collateral Mortgage in favour of Brookfield Asset Management Inc. *(collateral to all obligations of the mortgagor to the mortgagee, limited to $1M USD)*.

5.   Instrument No. 27450965 dated 2009-07-13 and registered on 2009-07-17, being a Claim for Lien in favour of Ocean Steel & Construction Ltd. *(claim for $40,009.85–related to supply of steel products in the construction on the lands  the last of such materials having been supplied on or before June 15, 2009)*.

6.   Instrument No. 27920826 dated 2009-10-19 and registered on 2009-10-21, being a Claim for Lien in favour of C-B Energy Recovery, a division of Cleaver-Brooks Inc. *(claim for $235,112.50 USD– in respect of materials and services, ie One watertube steam generator and accessories, which materials and services were furnished at the request of KMW Energy, Inc. and at the request of Fraser Papers Inc. on or before the 21st day of August, 2009)*.

7.   Instrument No. 27941187 dated 2009-10-21 and registered on 2009-10-23, being a Claim for Lien in favour of RHI Canada Inc. (claim for $740,973.68 together with interest- in respect of labor, materials and service provided, ie supplying and installing a refractory, including scaffolding and welding and related services and materials furnished, which materials and services were furnished at the request of KMW Energy, Inc. and at the request of Fraser Papers Inc. on or after September 25, 2009).

8.   Instrument No. 27941260 dated 2009-10-21 and registered on 2009-10-23, being a Claim for Lien in favour of 381572 Ontario Limited, doing business as Manufacturing Company *(claim for $19,524.38 USD– in respect of materials and service provided, ie One Fuel Reclaim Conveyor and One Drive Base and Drive Assembly, which materials and services were furnished at the request of KMW Energy, Inc. on or before August 25, 2009)*.

9.   Instrument No. 27978007 dated 2009-10-09 and registered on 2009-10-30, being a Claim for Lien in favour of Gagnon Ornamental  Works Ltd. *(claim for $17,387.31 plus interest thereon- in respect of materials and service provided, ie supply and delivery of various items required for the installation of a KMW Energy Biomass Boiler System (including platforms, per purchase order No 602287), which materials and services were furnished at the request of KMW Energy, Inc. , contractor and Fraser Papers Inc., owner, the last of which materials were furnished on the 1st day of September, 2009)*.

10.  Instrument No. 27978015 dated 2009-10-30 and registered on 2009-10-30, being a Claim for Lien in favour of Gagnon Ornamental  Works Ltd. *(claim for $3,820.53 plus interest thereon- in respect of materials and service provided, ie supply and delivery of various items required for the installation of a KMW Energy Biomass Boiler System (including supports for flue gas ducting, per purchase order No 602286), which materials and services were furnished at the request of KMW Energy, Inc. , contractor and Fraser Papers Inc., owner, the last of which materials were furnished on the 1st day of September, 2009)*.

11.  Instrument No. 27978023 dated 2009-10-30 and registered on 2009-10-30, being a Claim for Lien in favour of Gagnon Ornamental  Works Ltd. *(claim for $23,984.25 plus interest thereon- in respect of materials and service provided, ie supply and delivery of various items required for the installation of a KMW Energy Biomass Boiler System (including platforms and 12 pieces of serrated 3'x 24'19-4 1and ¼ grating, per purchase order No 602288), which materials and services were furnished at the request of KMW Energy, Inc. , contractor and Fraser Papers Inc., owner, the last of which materials were furnished on the 1st day of September, 2009)*.

382

12.  **Instrument No. 27978031** dated 2009-10-30 and registered on 2009-10-30, being a Claim for Lien in favour of Gagnon Ornamental Works Ltd. *(claim for $1,498.38 plus interest thereon- in respect of materials and service provided, ie supply and delivery of various items required for the installation of a KMW Energy Biomass Boiler System (including sootblower support steel, per purchase order No 602285), which materials and services were furnished at the request of KMW Energy, Inc. , contractor and Fraser Papers Inc., owner, the last of which materials were furnished on the 1ˢᵗ day of September, 2009).*

13.  **Instrument No. 27978049** dated 2009-10-30 and registered on 2009-10-30, being a Claim for Lien in favour of Gagnon Ornamental Works Ltd. *(claim for $1,947.79 plus interest thereon- in respect of materials and service provided, ie supply and delivery of various items required for the installation of a KMW Energy Biomass Boiler System (including three secondary air fans and the addition of anchors and a frame for a refractor on a boiler door, per purchase order No 602266), which materials and services were furnished at the request of KMW Energy, Inc. , contractor and Fraser Papers Inc., owner, the last of which materials were furnished on the 1ˢᵗ day of September, 2009).*

14.  **Instrument No. 28263508** dated 2010-01-13and registered on 2010-01-14, being a Certificate of Pending Litigation and relating to Court File Number W/C/1/10 in the judicial district of Woodstock, Cleaver-Brooks Inc., plaintiff, vs. KMW Energy Inc. and Fraser Papers Inc./Papiers Fraser Inc., defendants.

15.  **Instrument No. 28277466** dated 2010-01-11 and registered on 2010-01-18, being a Certificate of Pending Litigation and relating to Court File Number W/C/2/10 in the judicial district of Woodstock, RHI Canada Inc., plaintiff, vs. KMW Energy Inc. and Fraser Papers Inc./Papiers Fraser Inc., defendants.

16.  **Instrument No. 28315209** dated 2010-01-25 and registered on 2010-01-28, being a Certificate of Pending Litigation and relating to Court File Number W/C/9/10 in the judicial district of Woodstock, Gagnon Ornamental Works Ltd., plaintiff, vs. KMW Energy Inc. and Fraser Papers Inc., defendants.