383

**SCHEDULE "G"**

**CLAIMS IN RESPECT OF MAINE REAL PROPERTY**

The Claims and Encumbrances in respect of the Maine Real Property, except for such Claims and Encumbrances set out in Schedule "I" attached hereto, including , without limitation, the following:

1.  Mortgage Deed, Security Agreement and Financing Statement from Fraser Papers Limited to Brookfield Asset Management Inc., in the original principal amount of $27,000,000, dated June 19, 2008 and recorded in Book 1601, Page 345; as affected by First Amendment to Mortgage Deed, Security Agreement and Financing Statement, which increased the maximum principal amount to $108,000,000, dated November 3, 2008 and recorded in Book 1619, Page 325.

2.  Notice of Lien Claim filed by Sullivan and Merritt Constructors, Inc., against Fraser Papers Limited and/or Fraser Papers Inc., on Tax Map 4, Lots 30 and 40, in the amount of $49,529.12, plus costs and interest, for work done "on or after" June 18, 2009, said lien is dated September 8, 2009, and recorded on September 9, 2009, in Book 1654, Page 260.

3.  Clerk's Certificate Concerning Mechanic's Lien Claim, Aroostook County Superior Court Civil Action Docket No. CORSC (?) – RE-09-36, by and between Stantec Consulting Ltd., Plaintiff and Fraser Papers Limited, Defendant, and Brookfield Asset Management, Inc. and Sullivan and Merritt Constructors, Inc. as Parties-in-Interest, encumbering Tax Map 4, Lots 30 and 40, and recorded on November 23, 2009, in Book 1661, page 336.

384

SCHEDULE "H"

CLAIMS TO BE DISCHARGED

I.   REGISTRATIONS UNDER THE *PERSONAL PROPERTY SECURITY ACT* (NEW BRUNSWICK)

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Expiry Date Renewal | Collateral Description | Comments |
|---|---|---|---|---|---|
| FPS CANADA INC. 1 TORONTO STREET, SUITE 600 TORONTO, ON M5C 2W4 Canada | CIT BUSINESS CREDIT CANADA INC. 207 QUEENS QUAY, SUITE 700 TORONTO ON M5J 1A7 Canada | 11229507<br><br>2004/07/14 | 2009/07/14<br><br>Renewed by registration no. 16115305 until 2014/07/14 | ALL PRESENT AND AFTER-ACQUIRED "ACCOUNTS", "INVENTORY", "DOCUMENTS OF TITLE" AND "OTHER COLLATERAL". IN THIS REGISTRATION: "ACCOUNTS" MEANS ALL OF THE DEBTORS' NOW EXISTING AND FUTURE: (A) ACCOUNTS (AS DEFINED IN THE PPSA), AND ANY AND ALL OTHER RECEIVABLES, INCLUDING ALL ACCOUNTS CREATED BY, OR ARISING FROM, ALL OF THE DEBTOR'S SALES, LEASES, LOANS, RENTALS OF GOODS OR RENDITIONS OF SERVICES TO ITS CUSTOMERS, INCLUDING BUT NOT LIMITED TO, THOSE ACCOUNTS ARISING UNDER ANY OF SUCH DEBTOR'S TRADE NAMES OR STYLES, OR THROUGH ANY OF SUCH DEBTOR'S DIVISIONS; (B) ANY AND ALL INSTRUMENTS, DOCUMENTS, CHATTEL PAPER (INCLUDING ELECTRONIC CHATTEL PAPER) (ALL AS DEFINED IN THE PPSA, IF DEFINED THEREIN); (C) UNPAID SELLER'S OR LESSOR'S RIGHTS (INCLUDING RESCISSION, REPLEVIN, RECLAMATION, REPOSSESSION AND STOPPAGE IN TRANSIT) RELATING TO THE | Secured party amended by registration no. 16115263:<br><br>"CIT BUSINESS CREDIT CANADA INC., AS AGENT 207 QUEENS QUAY, SUITE 700 TORONTO ON M5J 1A7 Canada" |

385

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Expiry Date Renewal | Collateral Description | Comments |
|---|---|---|---|---|---|
| | | | | FOREGOING OR ARISING THEREFROM; (D) RIGHTS TO ANY GOODS REPRESENTED BY ANY OF THE FOREGOING, INCLUDING RIGHTS TO RETURNED, RECLAIMED OR REPOSSESSED GOODS; (E) RESERVES AND CREDIT BALANCES ARISING IN CONNECTION WITH OR PURSUANT HERETO; (F) GUARANTEES, SUPPORTING OBLIGATIONS, PAYMENT INTANGIBLES AND LETTER OF CREDIT RIGHTS (ALL AS DEFINED IN THE PPSA, IF DEFINED THEREIN); (G) INSURANCE POLICIES OR RIGHTS RELATING TO ANY OF THE FOREGOING; (H) GENERAL INTANGIBLES PERTAINING TO ANY AND ALL OF THE FOREGOING (INCLUDING ALL RIGHTS TO PAYMENT, INCLUDING THOSE ARISING IN CONNECTION WITH BANK AND NON-BANK CREDIT CARDS), AND INCLUDING BOOKS AND RECORDS AND ANY ELECTRONIC MEDIA AND SOFTWARE THERETO; (I) NOTES, DEPOSITS OR PROPERTY OF BORROWERS OR OTHER ACCOUNT DEBTORS SECURING THE OBLIGATIONS OF ANY SUCH BORROWERS OR OTHER ACCOUNT DEBTORS TO THE DEBTOR; AND (J) CASH AND NON-CASH PROCEEDS (AS DEFINED IN THE PPSA) OF ANY | |

386

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Expiry Date Renewal | Collateral Description | Comments |
|---|---|---|---|---|---|
| | | | | AND ALL OF THE FOREGOING; "INVENTORY" MEANS ALL OF THE DEBTOR'S PRESENT AND HEREAFTER ACQUIRED INVENTORY (AS DEFINED IN THE PPSA) AND INCLUDING ALL MERCHANDISE, INVENTORY AND GOODS, AND ALL ADDITIONS, SUBSTITUTIONS, AND REPLACEMENTS THEREOF, WHEREVER LOCATED, TOGETHER WITH ALL GOODS AND MATERIALS USED OR USABLE IN MANUFACTURING PROCESSING, PACKAGING OR SHIPPING SAME IN ALL STAGES OF PRODUCTION FROM RAW MATERIALS THROUGH WORK-IN-PROCESS TO FINISHED GOODS, AND ALL "STORES" INVENTORY OR "OPERATING AND MAINTENANCE SUPPLIES" INVENTORY, AND ALL PROCEEDS OF ANY THEREOF (OF WHATEVER SORT); "DOCUMENTS OF TITLE" MEANS ALL PRESENT AND FUTURE DOCUMENTS OF TITLE (AS DEFINED IN THE PPSA) OF THE DEBTOR, AND ANY AND ALL WAREHOUSE RECEIPTS, BILLS OF LADING, SHIPPING DOCUMENTS, CHATTEL PAPER, INSTRUMENTS AND SIMILAR DOCUMENTS, IN EACH CASE IN RESPECT OF INVENTORY, ALL WHETHER NEGOTIABLE OR NOT, AND ALL CASH AND NON-CASH PROCEEDS OF THE | |

387

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Expiry Date Renewal | Collateral Description | Comments |
|---|---|---|---|---|---|
| | | | | FOREGOING; AND "OTHER COLLATERAL" MEANS ALL OF THE DEBTOR'S NOW OWNED AND HEREAFTER ACQUIRED LOCKBOX, BLOCKED ACCOUNT AND ANY OTHER DEPOSIT ACCOUNTS MAINTAINED WITH ANY BANK OR FINANCIAL INSTITUTIONS INTO WHICH THE PROCEEDS OF ACCOUNTS, INVENTORY, DOCUMENTS OF TITLE ARE OR MAY BE DEPOSITED; ALL CASH AND OTHER MONIES AND PROPERTY OF THE DEBTOR IN THE POSSESSION OR CONTROL OF THE SECURED PARTY; ALL BOOKS, RECORDS, LEDGER CARDS, DISKS AND RELATED DATA PROCESSING SOFTWARE AT ANY TIME EVIDENCING OR CONTAINING INFORMATION RELATING TO ANY OF THE ACCOUNTS, INVENTORY, DOCUMENTS OF TITLE AND OTHER COLLATERAL OR IS OTHERWISE NECESSARY IN THE COLLECTION THEREOF OR REALIZATION THEREON; AND ALL CASH AND NON-CASH PROCEEDS OF THE FOREGOING. "PPSA" MEANS THE PERSONAL PROPERTY SECURITY ACT (NEW BRUNSWICK). | |

388

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Expiry Date Renewal | Collateral Description | Comments |
|---|---|---|---|---|---|
| FPS CANADA INC. 31 RENOUS RD PLASTER ROCK NB E7G 4B5 CANADA | CIT FINANCIAL LTD. 5035 SOUTH SERVICE ROAD BURLINGTON ON L7R 4C8 CANADA | 12647665<br><br>2005/08/24 | 2010/08/24 | MOTOROLA MOBILE RADIOS. TOGETHER WITH ALL ACCESSIONS, ATTACHMENTS, ACCESSORIES AND PROCEEDS IN ANY FORM INCLUDING GOODS, DOCUMENTS OF TITLE, CHATTEL PAPER, SECURITIES, INSTRUMENTS, MONEY OR INTANGIBLES. | |
| FPS Canada Inc. 181 Bay Street Suite 200 Brookfield Place Toronto, ON M5J 2T3 Canada | Brookfield Asset Management Inc. 181 Bay Street Suite 300 Brookfield Place Toronto, ON M5J 2T3 Canada | 16015984<br><br>2008/04/04 | 2013/04/04 | ALL THE DEBTORS' PRESENT AND AFTER ACQUIRED PERSONAL PROPERTY INCLUDING, WITHOUT LIMITATION, ALL GOODS (INCLUDING ALL PARTS, EQUIPMENT, INVENTORY, ACCESSORIES, ATTACHMENTS, SPECIAL TOOLS, ADDITIONS AND ACCESSIONS THERETO), CHATTEL PAPER, DOCUMENTS OF TITLE (WHETHER NEGOTIABLE OR NOT), INSTRUMENTS, BOOKS AND RECORDS, RECEIVABLES, INTANGIBLES, MONEY AND SECURITIES NOW OWNED OR HEREAFTER OWNED OR ACQUIRED BY OR ON BEHALF OF THE DEBTOR AND ALL PROCEEDS AND RENEWALS THEREOF, ACCRETIONS THERETO AND SUBSTITUTIONS THEREFOR. | |
| FPS CANADA INC. 181 Bay Street, Suite 200 Toronto ON M5J 2T3 Canada | CIT BUSINESS CREDIT CANADA INC. 207 Queen's Quay, Suite 700 Toronto ON M5J 1A7 Canada | 18033431<br><br>2009/10/06 | 2014/10/06 | A SECURITY INTEREST IS TAKEN IN ALL OF THE DEBTOR'S PRESENT AND AFTER-ACQUIRED PERSONAL PROEPRTY. | |

389

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Expiry Date Renewal | Collateral Description | Comments |
|---|---|---|---|---|---|
| FRASER N.H. LLC 1 TORONTO STREET, SUITE 600 TORONTO ON M5C 2W4 Canada | CIT BUSINESS CREDIT CANADA INC. 207 QUEEN'S QUAY, SUITE 700 TORONTO ON M5J 1A7 Canada | 11229614 2004/07/14 | 2009/07/14 Renewed by registration no. 16114431 until 2014/07/14 | ALL PRESENT AND AFTER-ACQUIRED "ACCOUNTS", "INVENTORY", "DOCUMENTS OF TITLE" AND "OTHER COLLATERAL". IN THIS REGISTRATION: "ACCOUNTS" MEANS ALL OF THE DEBTORS' NOW EXISTING AND FUTURE: (A) ACCOUNTS (AS DEFINED IN THE PPSA), AND ANY AND ALL OTHER RECEIVABLES, INCLUDING ALL ACCOUNTS CREATED BY, OR ARISING FROM, ALL OF THE DEBTOR'S SALES, LEASES, LOANS, RENTALS OF GOODS OR RENDITIONS OF SERVICES TO ITS CUSTOMERS, INCLUDING BUT NOT LIMITED TO, THOSE ACCOUNTS ARISING UNDER ANY OF SUCH DEBTOR'S TRADE NAMES OR STYLES, OR THROUGH ANY OF SUCH DEBTOR'S DIVISIONS; (B) ANY AND ALL INSTRUMENTS, DOCUMENTS, CHATTEL PAPER (INCLUDING ELECTRONIC CHATTEL PAPER) (ALL AS DEFINED IN THE PPSA, IF DEFINED THEREIN); (C) UNPAID SELLER'S OR LESSOR'S RIGHTS (INCLUDING RESCISSION, REPLEVIN, RECLAMATION, REPOSSESSION AND STOPPAGE IN TRANSIT) RELATING TO THE FOREGOING OR ARISING THEREFROM; (D) RIGHTS TO ANY GOODS REPRESENTED BY ANY OF THE FOREGOING, INCLUDING RIGHTS TO | Secured party was amended by registration no. 16114423: "CIT BUSINESS CREDIT CANADA INC., AS AGENT 207 QUEEN'S QUAY, SUITE 700 TORONTO ON M5J 1A7 Canada" |

390

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Expiry Date Renewal | Collateral Description | Comments |
|---|---|---|---|---|---|
| | | | | RETURNED, RECLAIMED OR REPOSSESSED GOODS; (E) RESERVES AND CREDIT BALANCES ARISING IN CONNECTION WITH OR PURSUANT HERETO; (F) GUARANTEES, SUPPORTING OBLIGATIONS, PAYMENT INTANGIBLES AND LETTER OF CREDIT RIGHTS (ALL AS DEFINED IN THE PPSA, IF DEFINED THEREIN); (G) INSURANCE POLICIES OR RIGHTS RELATING TO ANY OF THE FOREGOING; (H) GENERAL INTANGIBLES PERTAINING TO ANY AND ALL OF THE FOREGOING (INCLUDING ALL RIGHTS TO PAYMENT, INCLUDING THOSE ARISING IN CONNECTION WITH BANK AND NON-BANK CREDIT CARDS), AND INCLUDING BOOKS AND RECORDS AND ANY ELECTRONIC MEDIA AND SOFTWARE THERETO; (I) NOTES, DEPOSITS OR PROPERTY OF BORROWERS OR OTHER ACCOUNT DEBTORS SECURING THE OBLIGATIONS OF ANY SUCH BORROWERS OR OTHER ACCOUNT DEBTORS TO THE DEBTOR; AND (J) CASH AND NON-CASH PROCEEDS (AS DEFINED IN THE PPSA) OF ANY AND ALL OF THE FOREGOING; "INVENTORY" MEANS ALL OF THE DEBTOR'S PRESENT AND HEREAFTER ACQUIRED INVENTORY (AS | |

391

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Expiry Date Renewal | Collateral Description | Comments |
|---|---|---|---|---|---|
| | | | | DEFINED IN THE PPSA) AND INCLUDING ALL MERCHANDISE, INVENTORY AND GOODS, AND ALL ADDITIONS, SUBSTITUTIONS, AND REPLACEMENTS THEREOF, WHEREVER LOCATED, TOGETHER WITH ALL GOODS AND MATERIALS USED OR USABLE IN MANUFACTURING PROCESSING, PACKAGING OR SHIPPING SAME IN ALL STAGES OF PRODUCTION FROM RAW MATERIALS THROUGH WORK-IN-PROCESS TO FINISHED GOODS, AND ALL "STORES" INVENTORY OR "OPERATING AND MAINTENANCE SUPPLIES" INVENTORY, AND ALL PROCEEDS OF ANY THEREOF (OF WHATEVER SORT); "DOCUMENTS OF TITLE" MEANS ALL PRESENT AND FUTURE DOCUMENTS OF TITLE (AS DEFINED IN THE PPSA) OF THE DEBTOR, AND ANY AND ALL WAREHOUSE RECEIPTS, BILLS OF LADING, SHIPPING DOCUMENTS, CHATTEL PAPER, INSTRUMENTS AND SIMILAR DOCUMENTS, IN EACH CASE IN RESPECT OF INVENTORY, ALL WHETHER NEGOTIABLE OR NOT, AND ALL CASH AND NON-CASH PROCEEDS OF THE FOREGOING; AND "OTHER COLLATERAL" MEANS ALL OF THE DEBTOR'S NOW OWNED AND HEREAFTER ACQUIRED LOCKBOX, BLOCKED ACCOUNT | |

392

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Expiry Date Renewal | Collateral Description | Comments |
|---|---|---|---|---|---|
| | | | | AND ANY OTHER DEPOSIT ACCOUNTS MAINTAINED WITH ANY BANK OR FINANCIAL INSTITUTIONS INTO WHICH THE PROCEEDS OF ACCOUNTS, INVENTORY, DOCUMENTS OF TITLE ARE OR MAY BE DEPOSITED; ALL CASH AND OTHER MONIES AND PROPERTY OF THE DEBTOR IN THE POSSESSION OR CONTROL OF THE SECURED PARTY; ALL BOOKS, RECORDS, LEDGER CARDS, DISKS AND RELATED DATA PROCESSING SOFTWARE AT ANY TIME EVIDENCING OR CONTAINING INFORMATION RELATING TO ANY OF THE ACCOUNTS, INVENTORY, DOCUMENTS OF TITLE AND OTHER COLLATERAL OR IS OTHERWISE NECESSARY IN THE COLLECTION THEREOF OR REALIZATION THEREON; AND ALL CASH AND NON-CASH PROCEEDS OF THE FOREGOING. "PPSA" MEANS THE PERSONAL PROPERTY SECURITY ACT (NEW BRUNSWICK). | |
| FRASER N.H. LLC 181 Bay Street Suite 200 Toronto, ON M5J 2T3 Canada | CIT BUSINESS CREDIT CANADA INC. 207 Queen's Quay, Suite 700 Toronto ON M5J 1A7 Canada | 18033464 2009/10/06 | 2014/10/06 | A SECURITY INTEREST IS TAKEN IN ALL OF THE DEBTOR'S PRESENT AND AFTER-ACQUIRED PERSONAL PROPERTY. | |

393

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Expiry Date Renewal | Collateral Description | Comments |
|---|---|---|---|---|---|
| FRASER PAPERS HOLDINGS INC. 1 TORONTO STREET, SUITE 600 TORONTO ON M5C 2W4 Canada | CIT BUSINESS CREDIT CANADA INC. 207 QUEEN'S QUAY, SUITE 700 TORONTO ON M5J 1A7 Canada | 11229515 2004/07/14 | 2009/07/14 Renewed by registration no. 16115354 until 2014/07/14 | ALL PRESENT AND AFTER-ACQUIRED "ACCOUNTS", "INVENTORY", "DOCUMENTS OF TITLE" AND "OTHER COLLATERAL". IN THIS REGISTRATION: "ACCOUNTS" MEANS ALL OF THE DEBTORS' NOW EXISTING AND FUTURE: (A) ACCOUNTS (AS DEFINED IN THE PPSA), AND ANY AND ALL OTHER RECEIVABLES, INCLUDING ALL ACCOUNTS CREATED BY, OR ARISING FROM, ALL OF THE DEBTOR'S SALES, LEASES, LOANS, RENTALS OF GOODS OR RENDITIONS OF SERVICES TO ITS CUSTOMERS, INCLUDING BUT NOT LIMITED TO, THOSE ACCOUNTS ARISING UNDER ANY OF SUCH DEBTOR'S TRADE NAMES OR STYLES, OR THROUGH ANY OF SUCH DEBTOR'S DIVISIONS; (B) ANY AND ALL INSTRUMENTS, DOCUMENTS, CHATTEL PAPER (INCLUDING ELECTRONIC CHATTEL PAPER) (ALL AS DEFINED IN THE PPSA, IF DEFINED THEREIN); (C) UNPAID SELLER'S OR LESSOR'S RIGHTS (INCLUDING RESCISSION, REPLEVIN, RECLAMATION, REPOSSESSION AND STOPPAGE IN TRANSIT) RELATING TO THE FOREGOING OR ARISING THEREFROM; (D) RIGHTS TO ANY GOODS REPRESENTED BY ANY OF THE FOREGOING, INCLUDING RIGHTS TO | Secured party was amended by registration no. 16115321: "CIT BUSINESS CREDIT CANADA INC., AS AGENT 207 QUEEN'S QUAY, SUITE 700 TORONTO ON M5J 1A7 Canada" Additional information added by registration no. 16732802: "Intercreditor Agreement between the parties dated June 16, 2008 regarding rights, priorities and interest of the parties in collateral of the debtor." |

394

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Expiry Date Renewal | Collateral Description | Comments |
|---|---|---|---|---|---|
| | | | | RETURNED, RECLAIMED OR REPOSSESSED GOODS; (E) RESERVES AND CREDIT BALANCES ARISING IN CONNECTION WITH OR PURSUANT HERETO; (F) GUARANTEES, SUPPORTING OBLIGATIONS, PAYMENT INTANGIBLES AND LETTER OF CREDIT RIGHTS (ALL AS DEFINED IN THE PPSA, IF DEFINED THEREIN); (G) INSURANCE POLICIES OR RIGHTS RELATING TO ANY OF THE FOREGOING; (H) GENERAL INTANGIBLES PERTAINING TO ANY AND ALL OF THE FOREGOING (INCLUDING ALL RIGHTS TO PAYMENT, INCLUDING THOSE ARISING IN CONNECTION WITH BANK AND NON-BANK CREDIT CARDS), AND INCLUDING BOOKS AND RECORDS AND ANY ELECTRONIC MEDIA AND SOFTWARE THERETO; (I) NOTES, DEPOSITS OR PROPERTY OF BORROWERS OR OTHER ACCOUNT DEBTORS SECURING THE OBLIGATIONS OF ANY SUCH BORROWERS OR OTHER ACCOUNT DEBTORS TO THE DEBTOR; AND (J) CASH AND NON-CASH PROCEEDS (AS DEFINED IN THE PPSA) OF ANY AND ALL OF THE FOREGOING; "INVENTORY" MEANS ALL OF THE DEBTOR'S PRESENT AND HEREAFTER ACQUIRED INVENTORY (AS | |

395

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Expiry Date Renewal | Collateral Description | Comments |
|---|---|---|---|---|---|
| | | | | DEFINED IN THE PPSA) AND INCLUDING ALL MERCHANDISE, INVENTORY AND GOODS, AND ALL ADDITIONS, SUBSTITUTIONS, AND REPLACEMENTS THEREOF, WHEREVER LOCATED, TOGETHER WITH ALL GOODS AND MATERIALS USED OR USABLE IN MANUFACTURING PROCESSING, PACKAGING OR SHIPPING SAME IN ALL STAGES OF PRODUCTION FROM RAW MATERIALS THROUGH WORK-IN-PROCESS TO FINISHED GOODS, AND ALL "STORES" INVENTORY OR "OPERATING AND MAINTENANCE SUPPLIES" INVENTORY, AND ALL PROCEEDS OF ANY THEREOF (OF WHATEVER SORT); "DOCUMENTS OF TITLE" MEANS ALL PRESENT AND FUTURE DOCUMENTS OF TITLE (AS DEFINED IN THE PPSA) OF THE DEBTOR, AND ANY AND ALL WAREHOUSE RECEIPTS, BILLS OF LADING, SHIPPING DOCUMENTS, CHATTEL PAPER, INSTRUMENTS AND SIMILAR DOCUMENTS, IN EACH CASE IN RESPECT OF INVENTORY, ALL WHETHER NEGOTIABLE OR NOT, AND ALL CASH AND NON-CASH PROCEEDS OF THE FOREGOING; AND "OTHER COLLATERAL" MEANS ALL OF THE DEBTOR'S NOW OWNED AND HEREAFTER ACQUIRED LOCKBOX, BLOCKED ACCOUNT | |

396

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Expiry Date Renewal | Collateral Description | Comments |
|---|---|---|---|---|---|
| | | | | AND ANY OTHER DEPOSIT ACCOUNTS MAINTAINED WITH ANY BANK OR FINANCIAL INSTITUTIONS INTO WHICH THE PROCEEDS OF ACCOUNTS, INVENTORY, DOCUMENTS OF TITLE ARE OR MAY BE DEPOSITED; ALL CASH AND OTHER MONIES AND PROPERTY OF THE DEBTOR IN THE POSSESSION OR CONTROL OF THE SECURED PARTY; ALL BOOKS, RECORDS, LEDGER CARDS, DISKS AND RELATED DATA PROCESSING SOFTWARE AT ANY TIME EVIDENCING OR CONTAINING INFORMATION RELATING TO ANY OF THE ACCOUNTS, INVENTORY, DOCUMENTS OF TITLE AND OTHER COLLATERAL OR IS OTHERWISE NECESSARY IN THE COLLECTION THEREOF OR REALIZATION THEREON; AND ALL CASH AND NON-CASH PROCEEDS OF THE FOREGOING. "PPSA" MEANS THE PERSONAL PROPERTY SECURITY ACT (NEW BRUNSWICK). | |
| FRASER PAPERS HOLDINGS INC. 181 Bay Street Suite 200 Toronto, ON M5J 2T3 Canada | CIT BUSINESS CREDIT CANADA INC. 207 Queen's Quay, Suite 700 Toronto ON M5J 1A7 Canada | 1803349 2009/10/06 | 2014/10/06 | A SECURITY INTEREST IS TAKEN IN ALL OF THE DEBTOR'S PRESENT AND AFTER-ACQUIRED PERSONAL PROPERTY. | |

*397*

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Expiry Date Renewal | Collateral Description | Comments |
|---|---|---|---|---|---|
| Fraser Papers Inc. 181 Bay Street Suite 200 Brookfield Place Toronto, ON M5J 2T3 Canada<br><br>Papiers Fraser Inc. 181 Bay Street Suite 200 Brookfield Place Toronto, ON M5J 2T3 Canada<br><br>Fraser Papers Inc./Papiers Fraser Inc. 181 Bay Street Suite 200 Brookfield Place Toronto, ON M5J 2T3 Canada<br><br>Papiers Fraser Inc./Fraser Papers Inc. 181 Bay Street Suite 200 Brookfield Place Toronto, ON M5J 2T3 Canada | Brookfield Asset Management Inc. 181 Bay Street Suite 300 Brookfield Place Toronto, ON M5J 2T3 Canada | 1601581<br><br>2008/04/04 | 2013/04/04 | ALL THE DEBTORS' PRESENT AND AFTER ACQUIRED PERSONAL PROPERTY INCLUDING, WITHOUT LIMITATION, ALL GOODS (INCLUDING ALL PARTS, EQUIPMENT, INVENTORY, ACCESSORIES, ATTACHMENTS, SPECIAL TOOLS, ADDITIONS AND ACCESSIONS THERETO), CHATTEL PAPER, DOCUMENTS OF TITLE (WHETHER NEGOTIABLE OR NOT), INSTRUMENTS, BOOKS AND RECORDS, RECEIVABLES, INTANGIBLES, MONEY AND SECURITIES NOW OWNED OR HEREAFTER OWNED OR ACQUIRED BY OR ON BEHALF OF THE DEBTOR AND ALL PROCEEDS AND RENEWALS THEREOF, ACCRETIONS THERETO AND SUBSTITUTIONS THEREFOR. | Additional information added by registration no. 16732778: "Intercreditor Agreement between the parties dated June 16, 2008 regarding rights, priorities and interest of the parties in collateral of the debtor." |
| Fraser Papers Inc. 181 Bay Street Suite 200 Brookfield Place Toronto, ON M5J 2T3 Canada<br><br>Papiers Fraser Inc. 181 Bay Street Suite 200 Brookfield Place Toronto, ON M5J 2T3 Canada<br><br>Fraser Papers Inc./Papiers Fraser Inc. 181 Bay Street Suite 200 Brookfield Place Toronto, ON M5J 2T3 Canada | Her Majesty the Queen in Right of the Province of New Brunswick, as represented by the Minister of Business New Brunswick 670 King Street Fredericton NB E3B 5H1 Canada | 16375628<br><br>2008/06/24 | 2013/06/24 | ALL THE DEBTORS' PRESENT AND AFTER ACQUIRED PERSONAL PROPERTY INCLUDING, WITHOUT LIMITATION, ALL GOODS (INCLUDING ALL PARTS, EQUIPMENT, INVENTORY, ACCESSORIES, ATTACHMENTS, SPECIAL TOOLS, ADDITIONS AND ACCESSIONS THERETO), CHATTEL PAPER, DOCUMENTS OF TITLE (WHETHER NEGOTIABLE OR NOT), INSTRUMENTS, BOOKS AND RECORDS, RECEIVABLES, INTANGIBLES, MONEY AND SECURITIES NOW OWNED OR HEREAFTER | Additional information added by registration no. 16732794: "Intercreditor Agreement between the parties dated June 16, 2008 regarding rights, priorities and interest of the parties in collateral of the debtor." |

398

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Expiry Date Renewal | Collateral Description | Comments |
|---|---|---|---|---|---|
| Papiers Fraser Inc./Fraser Papers Inc. 181 Bay Street Suite 200 Brookfield Place Toronto, ON M5J 2T3 Canada | | | | OWNED OR ACQUIRED BY OR ON BEHALF OF THE DEBTOR AND ALL PROCEEDS AND RENEWALS THEREOF, ACCRETIONS THERETO AND SUBSTITUTIONS THEREFOR. | |
| FRASER PAPERS INC. 1 TORONTO STREET, SUITE 600 TORONTO, ON M5C 2W4 Canada | CIT BUSINESS CREDIT CANADA INC. 207 QUEENS QUAY, SUITE 700 TORONTO ON M5J 1A7 Canada | 11229481 2004/07/14 | 2009/07/14 Renewed by registration no. 16115438 until: 2014/07/14 | ALL PRESENT AND AFTER-ACQUIRED "ACCOUNTS", "INVENTORY", "DOCUMENTS OF TITLE" AND "OTHER COLLATERAL". IN THIS REGISTRATION: "ACCOUNTS" MEANS ALL OF THE DEBTORS' NOW EXISTING AND FUTURE: (A) ACCOUNTS (AS DEFINED IN THE PPSA), AND ANY AND ALL OTHER RECEIVABLES, INCLUDING ALL ACCOUNTS CREATED BY, OR ARISING FROM, ALL OF THE DEBTOR'S SALES, LEASES, LOANS, RENTALS OF GOODS OR RENDITIONS OF SERVICES TO ITS CUSTOMERS, INCLUDING BUT NOT LIMITED TO, THOSE ACCOUNTS ARISING UNDER ANY OF SUCH DEBTOR'S TRADE NAMES OR STYLES, OR THROUGH ANY OF SUCH DEBTOR'S DIVISIONS; (B) ANY AND ALL INSTRUMENTS, DOCUMENTS, CHATTEL PAPER (INCLUDING ELECTRONIC CHATTEL PAPER) (ALL AS DEFINED IN THE PPSA, IF DEFINED THEREIN); (C) UNPAID SELLER'S OR LESSOR'S RIGHTS (INCLUDING RESCISSION, REPLEVIN, RECLAMATION, REPOSSESSION AND | The following debtors were added by registration no. 17682857: "Fraser Papers Inc. Papiers Fraser Inc. 1 TORONTO STREET, SUITE 600 TORONTO, ON M5C 2W4 Canada Papiers Fraser Inc. Fraser Papers Inc. 1 TORONTO STREET, SUITE 600 TORONTO, ON M5C 2W4 Canada Papiers Fraser Inc. 1 TORONTO STREET, SUITE 600 TORONTO, ON M5C 2W4 Canada" Secured party was amended by registration no. 16115420 as follows: "CIT BUSINESS CREDIT CANADA INC., AS AGENT 207 QUEENS QUAY, SUITE 700 TORONTO ON M5J 1A7 Canada" Additional information added by registration no. 16732760: "Intercreditor Agreement between the parties dated June 16, 2008 regarding rights, priorities and interest of the parties in collateral of the debtor." |

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Expiry Date Renewal | Collateral Description | Comments |
|---|---|---|---|---|---|
|  |  |  |  | STOPPAGE IN TRANSIT) RELATING TO THE FOREGOING OR ARISING THEREFROM; (D) RIGHTS TO ANY GOODS REPRESENTED BY ANY OF THE FOREGOING, INCLUDING RIGHTS TO RETURNED, RECLAIMED OR REPOSSESSED GOODS; (E) RESERVES AND CREDIT BALANCES ARISING IN CONNECTION WITH OR PURSUANT HERETO; (F) GUARANTEES, SUPPORTING OBLIGATIONS, PAYMENT INTANGIBLES AND LETTER OF CREDIT RIGHTS (ALL AS DEFINED IN THE PPSA, IF DEFINED THEREIN); (G) INSURANCE POLICIES OR RIGHTS RELATING TO ANY OF THE FOREGOING; (H) GENERAL INTANGIBLES PERTAINING TO ANY AND ALL OF THE FOREGOING (INCLUDING ALL RIGHTS TO PAYMENT, INCLUDING THOSE ARISING IN CONNECTION WITH BANK AND NON-BANK CREDIT CARDS), AND INCLUDING BOOKS AND RECORDS AND ANY ELECTRONIC MEDIA AND SOFTWARE THERETO; (I) NOTES, DEPOSITS OR PROPERTY OF BORROWERS OR OTHER ACCOUNT DEBTORS SECURING THE OBLIGATIONS OF ANY SUCH BORROWERS OR OTHER ACCOUNT DEBTORS TO THE DEBTOR; AND (J) CASH AND NON-CASH |  |

2400

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Expiry Date Renewal | Collateral Description | Comments |
|---|---|---|---|---|---|
| | | | | PROCEEDS (AS DEFINED IN THE PPSA) OF ANY AND ALL OF THE FOREGOING; "INVENTORY" MEANS ALL OF THE DEBTOR'S PRESENT AND HEREAFTER ACQUIRED INVENTORY (AS DEFINED IN THE PPSA) AND INCLUDING ALL MERCHANDISE, INVENTORY AND GOODS, AND ALL ADDITIONS, SUBSTITUTIONS, AND REPLACEMENTS THEREOF, WHEREVER LOCATED, TOGETHER WITH ALL GOODS AND MATERIALS USED OR USABLE IN MANUFACTURING PROCESSING, PACKAGING OR SHIPPING SAME IN ALL STAGES OF PRODUCTION FROM RAW MATERIALS THROUGH WORK-IN-PROCESS TO FINISHED GOODS, AND ALL "STORES" INVENTORY OR "OPERATING AND MAINTENANCE SUPPLIES" INVENTORY, AND ALL PROCEEDS OF ANY THEREOF (OF WHATEVER SORT); "DOCUMENTS OF TITLE" MEANS ALL PRESENT AND FUTURE DOCUMENTS OF TITLE (AS DEFINED IN THE PPSA) OF THE DEBTOR, AND ANY AND ALL WAREHOUSE RECEIPTS, BILLS OF LADING, SHIPPING DOCUMENTS, CHATTEL PAPER, INSTRUMENTS AND SIMILAR DOCUMENTS, IN EACH CASE IN RESPECT OF INVENTORY, ALL WHETHER NEGOTIABLE OR NOT, AND ALL CASH | |

401

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Expiry Date Renewal | Collateral Description | Comments |
|---|---|---|---|---|---|
| | | | | AND NON-CASH PROCEEDS OF THE FOREGOING; AND "OTHER COLLATERAL" MEANS ALL OF THE DEBTOR'S NOW OWNED AND HEREAFTER ACQUIRED LOCKBOX, BLOCKED ACCOUNT AND ANY OTHER DEPOSIT ACCOUNTS MAINTAINED WITH ANY BANK OR FINANCIAL INSTITUTIONS INTO WHICH THE PROCEEDS OF ACCOUNTS, INVENTORY, DOCUMENTS OF TITLE ARE OR MAY BE DEPOSITED; ALL CASH AND OTHER MONIES AND PROPERTY OF THE DEBTOR IN THE POSSESSION OR CONTROL OF THE SECURED PARTY; ALL BOOKS, RECORDS, LEDGER CARDS, DISKS AND RELATED DATA PROCESSING SOFTWARE AT ANY TIME EVIDENCING OR CONTAINING INFORMATION RELATING TO ANY OF THE ACCOUNTS, INVENTORY, DOCUMENTS OF TITLE AND OTHER COLLATERAL OR IS OTHERWISE NECESSARY IN THE COLLECTION THEREOF OR REALIZATION THEREON; AND ALL CASH AND NON-CASH PROCEEDS OF THE FOREGOING. "PPSA" MEANS THE PERSONAL PROPERTY SECURITY ACT (NEW BRUNSWICK). | |
| FRASER PAPERS INC. PAPIERS FRASER INC. | CIT BUSINESS CREDIT CANADA INC. | 18033415 | 2014/10/06 | A SECURITY INTEREST IS TAKEN IN ALL OF THE DEBTOR'S | |

402

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Expiry Date Renewal | Collateral Description | Comments |
|---|---|---|---|---|---|
| 181 Bay StreeT Suite 200 Toronto ON M5J 2T3 Canada<br><br>FRASER PAPERS INC. 181 Bay StreeT Suite 200 Toronto ON M5J 2T3 Canada<br><br>PAPIERS FRASER INC. 181 Bay StreeT Suite 200 Toronto ON M5J 2T3 Canada | 207 Queen's Quay, Suite 700 Toronto ON M5J 1A7 Canada | 2009/10/06 | | PRESENT AND AFTER-ACQUIRED PROPERTY. | |
| FRASER PAPERS INC. 1 TORONTO STREET, SUITE 600 TORONTO, ON M5C 2W4 Canada | CIT BUSINESS CREDIT CANADA INC. 207 QUEENS QUAY, SUITE 700 TORONTO ON M5J 1A7 Canada | 11229598<br><br>2004/07/14 | 2009/07/14<br><br>Renewed by registration no. 161154122014 /07/14 | ALL PRESENT AND AFTER-ACQUIRED "ACCOUNTS", "INVENTORY", "DOCUMENTS OF TITLE" AND "OTHER COLLATERAL". IN THIS REGISTRATION: "ACCOUNTS" MEANS ALL OF THE DEBTORS' NOW EXISTING AND FUTURE: (A) ACCOUNTS (AS DEFINED IN THE PPSA), AND ANY AND ALL OTHER RECEIVABLES, INCLUDING ALL ACCOUNTS CREATED BY, OR ARISING FROM, ALL OF THE DEBTOR'S SALES, LEASES, LOANS, RENTALS OF GOODS OR RENDITIONS OF SERVICES TO ITS CUSTOMERS, INCLUDING BUT NOT LIMITED TO, THOSE ACCOUNTS ARISING UNDER ANY OF SUCH DEBTOR'S TRADE NAMES OR STYLES, OR THROUGH ANY OF SUCH DEBTOR'S DIVISIONS; (B) ANY | Secured party amended by registration no. 16115388:<br><br>"CIT BUSINESS CREDIT CANADA INC., AS AGENT 207 QUEENS QUAY, SUITE 700 TORONTO ON M5J 1A7 Canada"<br><br>Added by registration no. 11933009: "THE FOREGOING COLLATERAL DESCRIPTION IS AMENDED TO EXCLUDE THE FOLLOWING:<br><br>ALL RIGHT, TITLE AND INTEREST OF THE DEBTOR IN AND TO ALL OR ANY OF THE PURCHASED ASSETS (AS DEFINED IN THE ASSET PURCHASE AGREEMENT, DATED AS OF JANUARY 5, 2005, BY AND AMONG PREMIUM PAPER HOLDCO, LLC, A DELAWARE LIMITED LIABILTIY COMPANY, SMART PAPERS, LLC, A |

403

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Expiry Date Renewal | Collateral Description | Comments |
|---|---|---|---|---|---|
| | | | | AND ALL INSTRUMENTS, DOCUMENTS, CHATTEL PAPER (INCLUDING ELECTRONIC CHATTEL PAPER) (ALL AS DEFINED IN THE PPSA, IF DEFINED THEREIN); (C) UNPAID SELLER'S OR LESSOR'S RIGHTS (INCLUDING RESCISSION, REPLEVIN, RECLAMATION, REPOSSESSION AND STOPPAGE IN TRANSIT) RELATING TO THE FOREGOING OR ARISING THEREFROM; (D) RIGHTS TO ANY GOODS REPRESENTED BY ANY OF THE FOREGOING, INCLUDING RIGHTS TO RETURNED, RECLAIMED OR REPOSSESSED GOODS; (E) RESERVES AND CREDIT BALANCES ARISING IN CONNECTION WITH OR PURSUANT HERETO; (F) GUARANTEES, SUPPORTING OBLIGATIONS, PAYMENT INTANGIBLES AND LETTER OF CREDIT RIGHTS (ALL AS DEFINED IN THE PPSA, IF DEFINED THEREIN); (G) INSURANCE POLICIES OR RIGHTS RELATING TO ANY OF THE FOREGOING; (H) GENERAL INTANGIBLES PERTAINING TO ANY AND ALL OF THE FOREGOING (INCLUDING ALL RIGHTS TO PAYMENT, INCLUDING THOSE ARISING IN CONNECTION WITH BANK AND NON-BANK CREDIT CARDS), AND INCLUDING BOOKS AND RECORDS AND | DELAWARE LIMITED LIABILITY COMPANY, SUN PAPER HOLDCO, LLC, A DELAWARE LIMITED LIABILITY COMPANY AND FRASER PAPERS LIMITED, A MAINE CORPORATION (THE "ASSET PURCHASE AGREEMENT")), PROVIDED, HOWEVER THAT THE FOREGOING SHALL NOT CONSTITUTE A RELEASE OF ANY RIGHT, TITLE OR INTEREST IN AND TO (A) ANY BANK ACCOUNTS, SAFETY DEPOSIT BOXES OR LOCKBOXES OF THE DEBTOR, OR (B) ANY BOOKS AND RECORDS OF THE DEBTOR TO THE EXTENT RELATED TO THE EXCLUDED ASSETS (AS DEFINED IN THE ASSET PURCHASE AGREEMENT)." Additional information added by registration no. 16732810: Intercreditor Agreement between the parties dated June 16, 2008 regarding rights, priorities and interest of the parties in collateral of the debtor." |

404

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Expiry Date Renewal | Collateral Description | Comments |
|---|---|---|---|---|---|
| | | | | ANY ELECTRONIC MEDIA AND SOFTWARE THERETO; (I) NOTES, DEPOSITS OR PROPERTY OF BORROWERS OR OTHER ACCOUNT DEBTORS SECURING THE OBLIGATIONS OF ANY SUCH BORROWERS OR OTHER ACCOUNT DEBTORS TO THE DEBTOR; AND (J) CASH AND NON-CASH PROCEEDS (AS DEFINED IN THE PPSA) OF ANY AND ALL OF THE FOREGOING; "INVENTORY" MEANS ALL OF THE DEBTOR'S PRESENT AND HEREAFTER ACQUIRED INVENTORY (AS DEFINED IN THE PPSA) AND INCLUDING ALL MERCHANDISE, INVENTORY AND GOODS, AND ALL ADDITIONS, SUBSTITUTIONS, AND REPLACEMENTS THEREOF, WHEREVER LOCATED, TOGETHER WITH ALL GOODS AND MATERIALS USED OR USABLE IN MANUFACTURING PROCESSING, PACKAGING OR SHIPPING SAME IN ALL STAGES OF PRODUCTION FROM RAW MATERIALS THROUGH WORK-IN-PROCESS TO FINISHED GOODS, AND ALL "STORES" INVENTORY OR "OPERATING AND MAINTENANCE SUPPLIES" INVENTORY, AND ALL PROCEEDS OF ANY THEREOF (OF WHATEVER SORT); "DOCUMENTS OF TITLE" MEANS ALL PRESENT AND FUTURE DOCUMENTS OF TITLE | |

405

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Expiry Date Renewal | Collateral Description | Comments |
|---|---|---|---|---|---|
| | | | | (AS DEFINED IN THE PPSA) OF THE DEBTOR, AND ANY AND ALL WAREHOUSE RECEIPTS, BILLS OF LADING, SHIPPING DOCUMENTS, CHATTEL PAPER, INSTRUMENTS AND SIMILAR DOCUMENTS, IN EACH CASE IN RESPECT OF INVENTORY, ALL WHETHER NEGOTIABLE OR NOT, AND ALL CASH AND NON-CASH PROCEEDS OF THE FOREGOING; AND "OTHER COLLATERAL" MEANS ALL OF THE DEBTOR'S NOW OWNED AND HEREAFTER ACQUIRED LOCKBOX, BLOCKED ACCOUNT AND ANY OTHER DEPOSIT ACCOUNTS MAINTAINED WITH ANY BANK OR FINANCIAL INSTITUTIONS INTO WHICH THE PROCEEDS OF ACCOUNTS, INVENTORY, DOCUMENTS OF TITLE ARE OR MAY BE DEPOSITED; ALL CASH AND OTHER MONIES AND PROPERTY OF THE DEBTOR IN THE POSSESSION OR CONTROL OF THE SECURED PARTY; ALL BOOKS, RECORDS, LEDGER CARDS, DISKS AND RELATED DATA PROCESSING SOFTWARE AT ANY TIME EVIDENCING OR CONTAINING INFORMATION RELATING TO ANY OF THE ACCOUNTS, INVENTORY, DOCUMENTS OF TITLE AND OTHER COLLATERAL OR IS OTHERWISE NECESSARY IN THE | |

406

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Expiry Date Renewal | Collateral Description | Comments |
|---|---|---|---|---|---|
| | | | | COLLECTION THEREOF OR REALIZATION THEREON; AND ALL CASH AND NON-CASH PROCEEDS OF THE FOREGOING. "PPSA" MEANS THE PERSONAL PROPERTY SECURITY ACT (NEW BRUNSWICK). | |
| FRASER PAPERS INC. 181 Bay Street Suite 200 Brookfield Place Toronto, ON M5J 2T3 Canada | CIT BUSINESS CREDIT CANADA INC. 207 QUEENS QUAY, SUITE 700 TORONTO ON M5J 1A7 Canada | 18033423  2009/10/06 | 2014/10/06 | A SECURITY INTEREST IS TAKEN IN ALL OF THE DEBTOR'S PRESENT AND AFTER-ACQUIRED PERSONAL PROPERTY. | Debtor was amended by registration no. 18033621: "FRASER PAPERS LIMITED 181 Bay Street Suite 200 Brookfield Place Toronto, ON M5J 2T3 Canada" |
| Fraser Papers Inc. 181 Bay Street Suite 200 Brookfield Place Toronto, ON M5J 2T3 Canada  Papiers Fraser Inc. 181 Bay Street Suite 200 Brookfield Place Toronto, ON M5J 2T3 Canada  Fraser Papers Inc./Papiers Fraser Inc. 181 Bay Street Suite 200 Brookfield Place Toronto, ON M5J 2T3 Canada  Papiers Fraser Inc./Fraser Papers Inc. 181 Bay Street Suite 200 Brookfield Place Toronto, ON M5J 2T3 Canada | Brookfield Asset Management Inc. 181 Bay Street Suite 300 Brookfield Place Toronto, ON M5J 2T3 Canada | 16015851  2008/04/04 | 2013/04/04 | ALL THE DEBTORS' PRESENT AND AFTER ACQUIRED PERSONAL PROPERTY INCLUDING, WITHOUT LIMITATION, ALL GOODS (INCLUDING ALL PARTS, EQUIPMENT, INVENTORY, ACCESSORIES, ATTACHMENTS, SPECIAL TOOLS, ADDITIONS AND ACCESSIONS THERETO), CHATTEL PAPER, DOCUMENTS OF TITLE (WHETHER NEGOTIABLE OR NOT), INSTRUMENTS, BOOKS AND RECORDS, RECEIVABLES, INTANGIBLES, MONEY AND SECURITIES NOW OWNED OR HEREAFTER OWNED OR ACQUIRED BY OR ON BEHALF OF THE DEBTOR AND ALL PROCEEDS AND RENEWALS THEREOF, ACCRETIONS THERETO AND SUBSTITUTIONS THEREFOR. | Additional information added by registration no. 16732778: "Intercreditor Agreement between the parties dated June 16, 2008 regarding rights, priorities and interest of the parties in collateral of the debtor." |

407

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Expiry Date Renewal | Collateral Description | Comments |
|---|---|---|---|---|---|
| FRASER TIMBER LIMITED 1 TORONTO STREET, SUITE 600 TORONTO ON M5C 2W4 Canada | CIT BUSINESS CREDIT CANADA INC. 207 QUEEN'S QUAY, SUITE 700 TORONTO ON M5J 1A7 Canada | 11229549 2004/07/14 | 2009/07/14 Renewed by registration no. 16115370 until 2014/07/14 | ALL PRESENT AND AFTER-ACQUIRED "ACCOUNTS", "INVENTORY", "DOCUMENTS OF TITLE" AND "OTHER COLLATERAL". IN THIS REGISTRATION: "ACCOUNTS" MEANS ALL OF THE DEBTORS' NOW EXISTING AND FUTURE: (A) ACCOUNTS (AS DEFINED IN THE PPSA), AND ANY AND ALL OTHER RECEIVABLES, INCLUDING ALL ACCOUNTS CREATED BY, OR ARISING FROM, ALL OF THE DEBTOR'S SALES, LEASES, LOANS, RENTALS OF GOODS OR RENDITIONS OF SERVICES TO ITS CUSTOMERS, INCLUDING BUT NOT LIMITED TO, THOSE ACCOUNTS ARISING UNDER ANY OF SUCH DEBTOR'S TRADE NAMES OR STYLES, OR THROUGH ANY OF SUCH DEBTOR'S DIVISIONS; (B) ANY AND ALL INSTRUMENTS, DOCUMENTS, CHATTEL PAPER (INCLUDING ELECTRONIC CHATTEL PAPER) (ALL AS DEFINED IN THE PPSA, IF DEFINED THEREIN); (C) UNPAID SELLER'S OR LESSOR'S RIGHTS (INCLUDING RESCISSION, REPLEVIN, RECLAMATION, REPOSSESSION AND STOPPAGE IN TRANSIT) RELATING TO THE FOREGOING OR ARISING THEREFROM; (D) RIGHTS TO ANY GOODS REPRESENTED BY ANY OF THE FOREGOING, INCLUDING RIGHTS TO | Secured party was amended by registration no. 16115362: "CIT BUSINESS CREDIT CANADA INC., AS AGENT 207 QUEEN'S QUAY, SUITE 700 TORONTO ON M5J 1A7 Canada" |

408

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Expiry Date Renewal | Collateral Description | Comments |
|---|---|---|---|---|---|
| | | | | RETURNED, RECLAIMED OR REPOSSESSED GOODS; (E) RESERVES AND CREDIT BALANCES ARISING IN CONNECTION WITH OR PURSUANT HERETO; (F) GUARANTEES, SUPPORTING OBLIGATIONS, PAYMENT INTANGIBLES AND LETTER OF CREDIT RIGHTS (ALL AS DEFINED IN THE PPSA, IF DEFINED THEREIN); (G) INSURANCE POLICIES OR RIGHTS RELATING TO ANY OF THE FOREGOING; (H) GENERAL INTANGIBLES PERTAINING TO ANY AND ALL OF THE FOREGOING (INCLUDING ALL RIGHTS TO PAYMENT, INCLUDING THOSE ARISING IN CONNECTION WITH BANK AND NON-BANK CREDIT CARDS), AND INCLUDING BOOKS AND RECORDS AND ANY ELECTRONIC MEDIA AND SOFTWARE THERETO; (I) NOTES, DEPOSITS OR PROPERTY OF BORROWERS OR OTHER ACCOUNT DEBTORS SECURING THE OBLIGATIONS OF ANY SUCH BORROWERS OR OTHER ACCOUNT DEBTORS TO THE DEBTOR; AND (J) CASH AND NON-CASH PROCEEDS (AS DEFINED IN THE PPSA) OF ANY AND ALL OF THE FOREGOING; "INVENTORY" MEANS ALL OF THE DEBTOR'S PRESENT AND HEREAFTER ACQUIRED INVENTORY (AS | |

409

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Expiry Date Renewal | Collateral Description | Comments |
|-----------|-------------------|---------------------------------------|---------------------|------------------------|----------|
| | | | | DEFINED IN THE PPSA) AND INCLUDING ALL MERCHANDISE, INVENTORY AND GOODS, AND ALL ADDITIONS, SUBSTITUTIONS, AND REPLACEMENTS THEREOF, WHEREVER LOCATED, TOGETHER WITH ALL GOODS AND MATERIALS USED OR USABLE IN MANUFACTURING PROCESSING, PACKAGING OR SHIPPING SAME IN ALL STAGES OF PRODUCTION FROM RAW MATERIALS THROUGH WORK-IN-PROCESS TO FINISHED GOODS, AND ALL "STORES" INVENTORY OR "OPERATING AND MAINTENANCE SUPPLIES" INVENTORY, AND ALL PROCEEDS OF ANY THEREOF (OF WHATEVER SORT); "DOCUMENTS OF TITLE" MEANS ALL PRESENT AND FUTURE DOCUMENTS OF TITLE (AS DEFINED IN THE PPSA) OF THE DEBTOR, AND ANY AND ALL WAREHOUSE RECEIPTS, BILLS OF LADING, SHIPPING DOCUMENTS, CHATTEL PAPER, INSTRUMENTS AND SIMILAR DOCUMENTS, IN EACH CASE IN RESPECT OF INVENTORY, ALL WHETHER NEGOTIABLE OR NOT, AND ALL CASH AND NON-CASH PROCEEDS OF THE FOREGOING; AND "OTHER COLLATERAL" MEANS ALL OF THE DEBTOR'S NOW OWNED AND HEREAFTER ACQUIRED LOCKBOX, BLOCKED ACCOUNT | |

410

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Expiry Date Renewal | Collateral Description | Comments |
|---|---|---|---|---|---|
| | | | | AND ANY OTHER DEPOSIT ACCOUNTS MAINTAINED WITH ANY BANK OR FINANCIAL INSTITUTIONS INTO WHICH THE PROCEEDS OF ACCOUNTS, INVENTORY, DOCUMENTS OF TITLE ARE OR MAY BE DEPOSITED; ALL CASH AND OTHER MONIES AND PROPERTY OF THE DEBTOR IN THE POSSESSION OR CONTROL OF THE SECURED PARTY; ALL BOOKS, RECORDS, LEDGER CARDS, DISKS AND RELATED DATA PROCESSING SOFTWARE AT ANY TIME EVIDENCING OR CONTAINING INFORMATION RELATING TO ANY OF THE ACCOUNTS, INVENTORY, DOCUMENTS OF TITLE AND OTHER COLLATERAL OR IS OTHERWISE NECESSARY IN THE COLLECTION THEREOF OR REALIZATION THEREON; AND ALL CASH AND NON-CASH PROCEEDS OF THE FOREGOING. "PPSA" MEANS THE PERSONAL PROPERTY SECURITY ACT (NEW BRUNSWICK). | |
| FRASER TIMBER LIMITED 181 Bay Street Suite 200 Toronto, ON M5J 2T3 Canada | CIT BUSINESS CREDIT CANADA INC. 207 Queen's Quay, Suite 700 Toronto ON M5J 1A7 Canada | 18033456 2009/10/06 | 2014/10/06 | A SECURITY INTEREST IS TAKEN IN ALL OF THE DEBTOR'S PRESENT AND AFTER-ACQUIRED PERSONAL PROPERTY. | |

411

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Expiry Date Renewal | Collateral Description | Comments |
|---|---|---|---|---|---|
| FPS Canada Inc.<br>27 Rice St.<br>Edmundston NB<br>E3V 1S9<br>Canada | LIFTCAPITAL CORPORATION/ CORPORATION LIFTCAPITAL<br>195 THE WEST MALL,<br>SUITE 505<br>Toronto ON M9C 5K1<br>Canada<br>Fax#: 416-621-0522 | 11962578<br><br>2005/03/02 | 2010/03/02 | MATERIAL HANDLING EQUIPMENT TOGETHER WITH ALL PARTS, ATTACHMENTS, ACCESSORIES, ADDITIONS, BATTERIES, CHARGERS, REPAIR PARTS, AND OTHER EQUIPMENT PLACED ON OR FORMING PART OF THE GOODS DESCRIBED HEREIN WITH ANY PROCEEDS THEREOF AND THEREFROM INCLUDING, WITHOUT LIMITATION, AL GOODS, SECURITIES, INSTRUMENTS, DOCUMENTS OF TITLE, CHATTEL PAPER AND INTANGIBLES, AS DEFINED IN THE PERSONAL PROPERTY SECURITY ACT).<br><br>SERIAL NUMBERED COLLATERAL:<br>64783 (Motor Vehicle - 2005 TOYOTA 7FGCU30 LIFT TRUCK) | Secured party amended by registration no. 13516067:<br><br>"LiftCapital Corporation<br>300 The East Mall, Suite 401<br>Valhalla Executive Suites<br>Toronto ON M9B 6B7 Canada" |
| FPS CANADA INC.<br>27 RICE ST.<br>Edmundston NB<br>E3V 1S9<br>Canada | LIFTCAPITAL CORPORATION/ CORPORATION LIFTCAPITAL<br>195 THE WEST MALL,<br>SUITE 505<br>Toronto ON M9C 5K1<br>Canada<br>Fax#: 416-621-0522 | 12277372<br><br>2005/05/25 | 2010/05/25 | MATERIAL HANDLING EQUIPMENT TOGETHER WITH ALL PARTS, ATTACHMENTS, ACCESSORIES, ADDITIONS, BATTERIES, CHARGERS, REPAIR PARTS, AND OTHER EQUIPMENT PLACED ON OR FORMING PART OF THE GOODS DESCRIBED HEREIN WITH ANY PROCEEDS THEREOF AND THEREFROM INCLUDING, WITHOUT LIMITATION, AL GOODS, SECURITIES, INSTRUMENTS, DOCUMENTS OF TITLE, CHATTEL PAPER AND INTANGIBLES, AS DEFINED IN THE PERSONAL PROPERTY | Secured party amended by registration no. 13516083:<br><br>"LiftCapital Corporation<br>300 The East Mall, Suite 401<br>Valhalla Executive Suites<br>Toronto ON M9B 6B7 Canada" |

412

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Expiry Date Renewal | Collateral Description | Comments |
|---|---|---|---|---|---|
| | | | | SECURITY ACT).<br><br>SERIAL NUMBERED COLLATERAL 67066 (Motor Vehicle - 2005 TOYOTA 7FGCU30 LIFT TRUCK) | |
| FPS CANADA INC.<br>27 RICE STREET EDMUNSTON NB E3V 1S9 CANADA | CIT FINANCIAL LTD.<br>5035 SOUTH SERVICE ROAD BURLINGTON ON L7R 4C8 CANADA | 12741831<br><br>2005/09/20 | 2011/09/20 | AVAYA DEFINITY TELEPHONE SYSTEM. TOGETHER WITH ALL ACCESSIONS, ATTACHMENTS, ACCESSORIES AND PROCEEDS IN ANY FORM INCLUDING GOODS, DOCUMENTS OF TITLE, CHATTEL PAPER, SECURITIES, INSTRUMENTS, MONEY OR INTANGIBLES. | |
| FPS CANADA INC.<br>35 JUNIPER MILL ROAD JUNIPER NB E7L 1J3 CANADA | JOHN DEERE LIMITED 1001 CHAMPLAIN AVE. SUITE 401 BURLINGTON ON L7L 5Z4 CANADA | 13106067<br><br>2006/01/11 | 2010/01/11 | ONE (1) JOHN DEERE 744 4WD LOADER<br><br>TOGETHER WITH ALL ATTACHMENTS, ACCESSORIES, ACCESSIONS, REPLACEMENTS, SUBSTITUTIONS, ADDITIONS AND IMPROVEMENTS THERETO AND ALL PROCEEDS OF EVERY TYPE, ITEM OR KIND IN ANY FORM DERIVED DIRECTLY OR INDIRECTLY FROM ANY DEALING WITH COLLATERAL INCLUDING WITHOUT LIMITATION TRADE-INS, EQUIPMENT, INVENTORY, GOODS, NOTES, CHATTEL PAPER, CONTRACT RIGHTS, ACCOUNTS, RENTAL PAYMENTS, SECURITIES, INTANGIBLES, DOCUMENTS OF TITLE AND MONEY AND ALL PROCEEDS OF PROCEEDS AND A RIGHT TO ANY | |

413

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Expiry Date Renewal | Collateral Description | Comments |
|---|---|---|---|---|---|
| | | | | INSURANCE PAYMENT AND ANY OTHER PAYMENT THAT INDEMNIFIES OR COMPENSATES FOR LOSS OR DAMAGE TO THE COLLATERAL OR THE PROCEEDS OF THE COLLATERAL<br><br>SERIAL NUMBERED COLLATERAL: DW744JX599785 (Motor Vehicle - JOHN DEERE 744J) | |
| FPS CANADA INC. 35 JUNIPER MILL ROAD JUNIPER NB E7L 1J3 CANADA | JOHN DEERE LIMITED 1001 CHAMPLAIN AVE. SUITE 401 BURLINGTON ON L7L 5Z4 CANADA | 13106075<br><br>2006/01/11 | 2010/01/11 | ONE (1) JOHN DEERE 744 4WD LOADER<br><br>TOGETHER WITH ALL ATTACHMENTS, ACCESSORIES, ACCESSIONS, REPLACEMENTS, SUBSTITUTIONS, ADDITIONS AND IMPROVEMENTS THERETO AND ALL PROCEEDS OF EVERY TYPE, ITEM OR KIND IN ANY FORM DERIVED DIRECTLY OR INDIRECTLY FROM ANY DEALING WITH COLLATERAL INCLUDING WITHOUT LIMITATION TRADE-INS, EQUIPMENT, INVENTORY, GOODS, NOTES, CHATTEL PAPER, CONTRACT RIGHTS, ACCOUNTS, RENTAL PAYMENTS, SECURITIES, INTANGIBLES, DOCUMENTS OF TITLE AND MONEY AND ALL PROCEEDS OF PROCEEDS AND A RIGHT TO ANY INSURANCE PAYMENT AND ANY OTHER PAYMENT THAT INDEMNIFIES OR COMPENSATES FOR LOSS OR DAMAGE TO | |

414

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Expiry Date Renewal | Collateral Description | Comments |
|---|---|---|---|---|---|
| | | | | THE COLLATERAL OR THE PROCEEDS OF THE COLLATERAL<br><br>SERIAL NUMBER: DW744JX600707 (Motor Vehicle - JOHN DEERE 744J) | |
| FRASER INC. 27 RICE STREET EDMUNDSTON NB E3V 1S9 CANADA<br><br>PAPIER FRASER INC. 27 RICE STREET EDMUNDSTON NB E3V 1S9 CANADA<br><br>FRASER PAPER INC. 27 RICE STREET EDMUNDSTON NB E3V 1S9 CANADA<br><br>PAPIERS FRASER INC. 27 RICE STREET EDMUNDSTON NB E3V 1S9 CANADA<br><br>FRASER PAPERS INC. 27 RICE STREET EDMUNDSTON NB E3V 1S9 CANADA<br><br>FPS CANADA INC. 27 RICE STREET EDMUNDSTON NB E3V 1S9 CANADA | CATERPILLAR FINANCIAL SERVICES LIMITED 700 DORVAL DRIVE, SUITE 705 OAKVILLE ON L6K 3V3 CANADA | 13691910<br><br>2006/06/20 | 2010/06/20<br><br>Renewed by registration no. 17885211 until 2012/06/20 | TOGETHER WITH ALL ACCESSIONS AND PROCEEDS INCLUDING GOODS, DOCUMENTS OF TITLE, CHATTEL PAPER, SECURITY, INSTRUMENTS, MONEY OR INTANGIBLES OR ANY OTHER PERSONAL PROPERTY RECEIVED WHEN SUCH COLLATERAL OR PROCEEDS ARE SOLD, COLLECTED, DEALT WITH OR OTHERWISE DISPOSED OF.<br><br>SERIAL NUMBERED COLLATERAL: CAT00D8THKPZ01166 (Motor Vehicle - 2006 CATERPILLAR D8T) T5112105 (Motor Vehicle - 2006 CRAIG 45CYD BLADE) | |
| FPS CANADA INC. 27 RICE STREET EDMUNDSTON NB E3V 1S9 | JOHN DEERE LIMITED 1001 CHAMPLAIN AVE. SUITE 401 | 13888896<br><br>2006/08/10 | 2010/08/10 | TOGETHER WITH ALL ATTACHMENTS, ACCESSORIES, ACCESSIONS, REPLACEMENTS, SUBSTITUTIONS, | Debtor was amended by registration no. 13957881: "FPS CANADA INC. 35 JUNIPER MILL ROAD JUNIPER NB E7L 1J3 |

415

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Expiry Date Renewal | Collateral Description | Comments |
|---|---|---|---|---|---|
| CANADA | BURLINGTON ON  L7L 5Z4 CANADA | | | ADDITIONS AND IMPROVEMENTS THERETO AND ALL PROCEEDS OF EVERY TYPE, ITEM OR KIND IN ANY FORM DERIVED DIRECTLY OR INDIRECTLY FROM ANY DEALING WITH COLLATERAL INCLUDING WITHOUT LIMITATION TRADE-INS, EQUIPMENT, INVENTORY, GOODS, NOTES, CHATTEL PAPER, CONTRACT RIGHTS, ACCOUNTS, RENTAL PAYMENTS, SECURITIES, INTANGIBLES, DOCUMENTS OF TITLE AND MONEY AND ALL PROCEEDS OF PROCEEDS AND A RIGHT TO ANY INSURANCE PAYMENT AND ANY OTHER PAYMENT THAT INDEMNIFIES OR COMPENSATES FOR LOSS OR DAMAGE TO THE COLLATERAL OR THE PROCEEDS OF THE COLLATERAL<br><br>SERIAL NUMBERED COLLATERAL: DW744JX606627 (Motor Vehicle - JOHN DEERE 744J) | CANADA" |
| FPS CANADA INC. 27 RUE RICE EDMUNDSTON NB  E3V 1S9 Canada | GMAC Leaseco Corporation 300 - 255 Lacewood Drive Halifax NS B3M 4G2 Canada | 13995162<br><br>2006/09/07 | 2010/09/07 | SERIAL NUMBERED COLLATERAL: 1GTEK14X76Z286320 (Motor Vehicle 2006 GMC SIERRA)<br><br>AND ALL PROCEEDS THEREFROM | |
| FPS CANADA INC. 31 RENOUS RD PLASTER ROCK | CATERPILLAR FINANCIAL SERVICES LIMITED | 14649669<br><br>2007/03/26 | 2011/03/26 | TOGETHER WITH ALL ACCESSIONS AND PROCEEDS INCLUDING GOODS, DOCUMENTS | |

416

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Expiry Date Renewal | Collateral Description | Comments |
|---|---|---|---|---|---|
| NB  E7G 4B5 CANADA | 700 DORVAL DRIVE, SUITE 705 OAKVILLE ON L6K 3V3 CANADA | | | OF TITLE, CHATTEL PAPER, SECURITY, INSTRUMENTS, MONEY OR INTANGIBLES OR ANY OTHER PERSONAL PROPERTY RECEIVED WHEN SUCH COLLATERAL OR PROCEEDS ARE SOLD, COLLECTED, DEALT WITH OR OTHERWISE DISPOSED OF.<br><br>SERIAL NUMBERED COLLATERAL: CAT0966HEA6D00770 (Motor Vehicle - 2007 CATERPILLAR 966H) | |
| FPS CANADA INC. 31 RENOUS RD PLASTER ROCK NB  E7G 4B5 CANADA | CATERPILLAR FINANCIAL SERVICES LIMITED 700 DORVAL DRIVE, SUITE 705 OAKVILLE ON L6K 3V3 CANADA | 14664262<br><br>2007/03/29 | 2011/03/29 | TOGETHER WITH ALL ACCESSIONS AND PROCEEDS INCLUDING GOODS, DOCUMENTS OF TITLE, CHATTEL PAPER, SECURITY, INSTRUMENTS, MONEY OR INTANGIBLES OR ANY OTHER PERSONAL PROPERTY RECEIVED WHEN SUCH COLLATERAL OR PROCEEDS ARE SOLD, COLLECTED, DEALT WITH OR OTHERWISE DISPOSED OF.<br><br>SERIAL NUMBERED COLLATERAL: CAT0966HLA6D00314 (Motor Vehicle - 2006 CATERPILLAR 966H) | |
| FPS CANADA INC. 31 RENOUS RD PLASTER ROCK NB  E7G 4B5 CANADA | CATERPILLAR FINANCIAL SERVICES LIMITED 700 DORVAL DRIVE, SUITE 705 OAKVILLE ON L6K 3V3 CANADA | 14671697<br><br>2007/03/30 | 2011/03/30 | TOGETHER WITH ALL ACCESSIONS AND PROCEEDS INCLUDING GOODS, DOCUMENTS OF TITLE, CHATTEL PAPER, SECURITY, INSTRUMENTS, MONEY OR INTANGIBLES OR ANY OTHER PERSONAL PROPERTY RECEIVED WHEN SUCH COLLATERAL OR PROCEEDS ARE SOLD, COLLECTED, DEALT | |

417

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Expiry Date Renewal | Collateral Description | Comments |
|---|---|---|---|---|---|
| | | | | WITH OR OTHERWISE DISPOSED OF.<br><br>SERIAL NUMBERED COLLATERAL: CAT0950HEK5K00255 (Motor Vehicle - 2006 CATERPILLAR 950H) | |
| FPS CANADA INC. 33 JUNIPER MILL ROAD JUNIPER, NB E7L 1J3 CANADA | CATERPILLAR FINANCIAL SERVICES LIMITED 700 DORVAL DRIVE, SUITE 705 OAKVILLE ON L6K 3V3 CANADA | 14678981<br><br>2007/04/02 | 2011/04/02 | TOGETHER WITH ALL ACCESSIONS AND PROCEEDS INCLUDING GOODS, DOCUMENTS OF TITLE, CHATTEL PAPER, SECURITY, INSTRUMENTS, MONEY OR INTANGIBLES OR ANY OTHER PERSONAL PROPERTY RECEIVED WHEN SUCH COLLATERAL OR PROCEEDS ARE SOLD, COLLECTED, DEALT WITH OR OTHERWISE DISPOSED OF.<br><br>SERIAL NUMBERED COLLATERAL: CAT0950HCK5K01138 (Motor Vehicle - 2007 CATERPILLAR 950H) | |
| FPS CANADA INC. 27 RICE STREET EDMUNDSTON NB E3V 1S9 Canada | GMAC Leaseco Corporation 210 - 255 Lacewood Drive Halifax NS B3M 4G2 Canada | 14922223<br><br>2007/04/30 | 2011/05/30 | SERIAL NUMBER: 1GCEK14C97Z537059 (Motor Vehicle - 2007 CHEVROLET SILVERADO)<br><br>AND ALL PROCEEDS THEREFROM | |
| FPS CANADA INC. 27 RICE ST EDMUNDSTON NB E3V 1S9 Canada | GMAC Leaseco Corporation 300 - 255 Lacewood Drive Halifax NB B3M 4G2 Canada | 16138026<br><br>2008/05/02 | 2012/05/02 | SERIAL NUMBERED COLLATERAL: 1GCEC14X18Z203285 (Motor Vehicle - 2008 CHEVROLET SILVERADO)<br><br>AND ALL PROCEEDS THEREFROM | |
| FPS CANADA INC. 27 RICE ST EDMUNSTON NB | GMAC Leaseco Corporation 300 - 255 Lacewood Drive | 16204166<br><br>2008/05/16 | 2012/05/16 | SERIAL NUMBERED COLLATERAL: 1GTEK14X88Z223522 (Motor Vehicle - 2008 | |

418

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Expiry Date Renewal | Collateral Description | Comments |
|---|---|---|---|---|---|
| E3V 1S9 Canada | Halifax NB B3M 4G2 Canada | | | GMC SIERRA<br><br>AND ALL PROCEEDS THEREFROM | |
| FPS CANADA INC. 27 RICE ST EDMUNSTON NB E3V 1S9 Canada | GMAC Leaseco Corporation 300 - 255 Lacewood Drive Halifax NB B3M 4G2 Canada | 16204174<br><br>2008/05/16 | 2012/05/16 | SERIAL NUMBERED COLLATERAL: 1GTEK14X08Z228178 (Motor Vehicle - 2008 GMC SIERRA)<br><br>AND ALL PROCEEDS THEREFROM | |
| FPS CANADA INC. 31 RENOUS ROAD PLASTER ROCK NB E7G 4B5 Canada | HEWITT RENTALS INC./LOCATION HEWITT INC. 185 AKERLEY BOULEVARD DARTMOUTH NS B3B 2B1 Canada | 17628801<br><br>2009/06/19 | 2010/06/19 | CATEPILLAR XQ105 600 VOLT 100 KW GENERATOR, C/W TRALER, S/N F1781A/004 TOGETHER WITH ALL ACCESSIONS AND PROCEEDS INCLUDING GOODS, DOCUMENTS OF TITLE, CHATTEL PAPER, SECURITY, INSTRUMENTS, MONEY OR INTANGIBLES OR ANY OTHER PERSONAL PROPERTY RECEIVED WHEN SUCH COLLATERAL OR PROCEEDS ARE SOLD, COLLECTED, DEALT WITH OR OTHERWISE DISPOSED OF.<br><br>SERIAL NUMBERED COLLATERAL: F1781A004 (Motor Vehicle - CATERPILLAR XQ105 600 V 100KW GENERATOR) | |

419

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Expiry Date Renewal | Collateral Description | Comments |
|---|---|---|---|---|---|
| FRASER PAPERS INC/PAPIERS FRASER INC 31 REMOUS ROAD PLASTER ROCK NB E0J 1W0 Canada | MOTION INDUSTRIES (CANADA) INC 1925 55TH AVENUE LACHINE PQ H8T 3J1 Canada | 15548886<br><br>2007/11/06 | 2017/11/06 | PMSI REGISTRATION | Secured party was amended by registration no. 16548281: "MOTION INDUSTRIES (CANADA) INC 1520 55E AVENUE LACHINE PQ H8T 3J5 Canada"<br><br>Additional information added by registration no. 17149766: "Fraser Papers Inc/Papiers Fraser Inc 35 MILL ROAD JUNIPER, NB E7L 1J3<br><br>Fraser Inc 31 RENOUS ROAD PLASTER ROCK, NB E7G 4B5<br><br>CONSIGNED MATERIAL-PMSI (Purchase Money Security Interest) Motion Industries (Canada) Inc will from time to time deliver to buyer, on a consignment basis, such amounts of consigned materials, parts and supplies as may be mutually agreed upon by the parties. Such consignments will be made to the storeroom(s) at the Buyer's Facility located at 35 MILL ROAD, JUNIPER, NB E7L 1J3 and 31 RENOUS ROAD, PLASTER ROCK, NB E7G 4B5 Buyer shall maintain the Materials within the Facility. Buyer will install and/or maintain any signs, placards or other devices provided by Motion to identify the consigned Materials as Motion's inventory and Materials. Buyer will use ordinary care to assure the consigned Materials are held safe from damage or theft. |

420

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Expiry Date Renewal | Collateral Description | Comments |
|---|---|---|---|---|---|
| | | | | | FILING PERSONAL PROPERTY SECURITY AGREEMENT Buyer and Motion agree that the arrangement contemplated in this agreement is a consignment and conditional sale and is intended as security for the payment of the purchase price of the Materials. Buyer agrees that Motion or its agent may make filings pursuant to movable and personal property legislation (including for greater certainty the Civil Code of Quebec) in any of the province's of Canada as it may deem reasonable or necessary in order to protect the interests of Motion, as a secured creditor with a purchase money security interest in, and as an unpaid vendor of, the Materials. Buyer further represents and warrants to Motion that no lender or other creditor of Buyer claims a security interest in the consignment materials." |
| FRASER PAPERS INC ÉTAGE/FLOOR 2ND 27 RICE ST EDMUNSTON NB E3V 1S9 Canada | XEROX CANADA LTD ÉTAGE/FLOOR 3RD 33 BLOOR ST E TORONTO ON M4W 3H1 Canada | 11516325 2004/10/01 | 2010/10/01 | ALL PRESENT AND FUTURE OFFICE EQUIPMENT AND SOFTWARE SUPPLIED OR FINANCED FROM TIME TO TIME BY THE SECURED PARTY (WHETHER BY LEASE, CONDITIONAL SALE OR OTHERWISE), WHETHER OR NOT MANUFACTURED BY THE SECURED PARTY OR ANY AFFILIATE THEREOF. CLASSIFICATIONS: EQUIPMENT, OTHER | |
| FRASER PAPERS INC. 5687 RTE 17 ST QUENTIN NB E8A 2J6 | XEROX CANADA LTD 33 BLOOR STREET E., 3RD FLOOR | 11881018 2005/02/02 | 2010/02/02 | ALL PRESENT AND FUTURE OFFICE EQUIPMENT AND SOFTWARE SUPPLIED OR FINANCED FROM | |

421

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Expiry Date Renewal | Collateral Description | Comments |
|---|---|---|---|---|---|
| Canada | TORONTO NB M4W 3H1 Canada | | | TIME TO TIME BY THE SECURED PARTY (WHETHER BY LEASE, CONDITIONAL SALE OR OTHERWISE WHETHER OR NOT MANUFACTURED BY THE SECURED PARTY OR ANY AFFILIATE THEREOF. CLASSIFICATIONS: EQUIPMENT, OTHER | |
| FRASER PAPERS INC 365 CANADA RD Edmundston NB E3V 1W2 Canada FRASER PAPERS INC. 5687 ROUTE 17 ST QUENTIN NB E8A 2J6 Canada | XEROX CANADA LTD 33 BLLOR STREET E., 3RD FLOOR TORONTO ON M4W3H1 Canada | 12085890 2005/04/07 | 2010/04/07 | ALL PRESENT AND FUTURE OFFICE EQUIPMENT AND SOFTWARE SUPPLIED OR FINANCED FROM TIME TO TIME BY THE SECURED PARTY (WHETHER BY LEASE, CONDITIONAL SALE OR OTHERWISE WHETHER OR NOT MANUFACTURED BY THE SECURED PARTY OR ANY AFFILIATE THEREOF. CLASSIFICATIONS: EQUIPMENT, OTHER | |
| FRASER PAPERS INC 31 RENOUS ROAD PLASTER ROCKS NB E7G 4B5 Canada | XEROX CANADA LTD 33 BLLOR STREET E., 3RD FLOOR TORONTO ON M4W3H1 Canada | 12860623 2005/10/26 | 2010/10/26 | ALL PRESENT AND FUTURE OFFICE EQUIPMENT AND SOFTWARE SUPPLIED OR FINANCED FROM TIME TO TIME BY THE SECURED PARTY (WHETHER BY LEASE, CONDITIONAL SALE OR OTHERWISE WHETHER OR NOT MANUFACTURED BY THE SECURED PARTY OR ANY AFFILIATE THEREOF. CLASSIFICATIONS: EQUIPMENT, OTHER | |
| FRASER PAPERS INC 31 RENOUS RD PLASTER ROCK NB E7G 4B5 Canada | XEROX CANADA LTD 33 BLLOR STREET E., 3RD FLOOR TORONTO ON M4W3H1 | 13368048 2006/04/03 | 2011/04/03 | ALL PRESENT AND FUTURE OFFICE EQUIPMENT AND SOFTWARE SUPPLIED OR FINANCED FROM TIME TO TIME BY THE SECURED PARTY | |

422

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Expiry Date Renewal | Collateral Description | Comments |
|---|---|---|---|---|---|
| | Canada | | | (WHETHER BY LEASE, CONDITIONAL SALE OR OTHERWISE WHETHER OR NOT MANUFACTURED BY THE SECURED PARTY OR ANY AFFILIATE THEREOF. CLASSIFICATIONS: EQUIPMENT, OTHER | |
| FRASER PAPERS INC. 27 RICE ST EDMUNDSTON NB E3V 1S9 Canada | XEROX CANADA LTD ÉTAGE/FLOOR 3RD 33 BLOOR ST E TORONTO ON M4W 3H1 Canada | 11626025 2004/11/03 | 2010/11/03 | ALL PRESENT AND FUTURE OFFICE EQUIPMENT AND SOFTWARE SUPPLIED OR FINANCED FROM TIME TO TIME BY THE SECURED PARTY (WHETHER BY LEASE, CONDITIONAL SALE OR OTHERWISE), WHETHER OR NOT MANUFACTURED BY THE SECURED PARTY OR ANY AFFILIATE THEREOF. CLASSIFICATIONS: EQUIPMENT, OTHER | |
| FRASER PAPERS INC. 31 RENOUS ROAD PLASTER ROCK NB 37G4B5 Canada | XEROX CANADA LTD. 33 BLOOR STREET E., 3RD FLOOR TORONTO ON M4W 3H1 | 12192274 2005/05/04 | 2010/05/04 | ALL PRESENT AND FUTURE OFFICE EQUIPMENT AND SOFTWARE SUPPLIED OR FINANCED FROM TIME TO TIME BY THE SECURED PARTY (WHETHER BY LEASE, CONDITIONAL SALE OR OTHERWISE), WHETHER OR NOT MANUFACTURED BY THE SECURED PARTY OR ANY AFFILIATE THEREOF. CLASSIFICATIONS: EQUIPMENT, OTHER | |
| FRASER PAPERS INC. 31 RENOUS ROAD PLASTER ROCK NB 37G4B5 Canada | NATIONAL LEASING GROUP INC 1558 WILLSON PL WINNIPEG MB R3T 0Y4 Canada Phone #: 204-954- | 13119169 2006/01/16 | 2012/01/16 | ALL POSTAGE MAIL/MACHINES & SCALES OF EVERY NATURE OF KIND DESCRIBED IN LEASE NUMBER 2324294, BETWEEN THE SECURED PARTY, AS LESSOR AND THE | |

423

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Expiry Date Renewal | Collateral Description | Comments |
|---|---|---|---|---|---|
| | 9000<br>Fax #: 204-478-4244 | | | DEBTOR AS LESSEE, AS AMENDED FROM TIME TO TIME, TOGETHER WITH ALL ATTACHMENTS, ACCESSORIES AND SUBSTITUTIONS. | |
| FRASER PAPERS INC.<br>27 RICE ST<br>Edmundston NB<br>E3V 1S9<br>Canada | XEROX CANADA LTD.<br>33 BLOOR STREET E., 3RD FLOOR<br>TORONTO ON<br>M4W 3H1 | 13340278<br><br>2006/03/27 | 2012/03/27 | ALL PRESENT AND FUTURE OFFICE EQUIPMENT AND SOFTWARE SUPPLIED OR FINANCED FROM TIME TO TIME BY THE SECURED PARTY (WHETHER BY LEASE, CONDITIONAL SALE OR OTHERWISE), WHETHER OR NOT MANUFACTURED BY THE SECURED PARTY OR ANY AFFILIATE THEREOF. CLASSIFICATIONS: EQUIPMENT, OTHER | |
| FRASER INC.<br>27 RICE STREET<br>EDMUNDSTON<br>NB E3V 1S9<br>CANADA<br><br>PAPIER FRASER INC.<br>27 RICE STREET<br>EDMUNDSTON<br>NB E3V 1S9<br>CANADA | PRAXAIR CANADA INC.<br>1 CITY CENTRE DR. STE. 1200<br>MISSISSAUGA ON L5B 1M2<br>Canada | 13446927<br><br>2006/04/24 | 2011/04/24 | COLLATERAL CLASSIFICATION INCLUDES EQUIPMENT<br><br>COLLATERAL DESCRIPTION EQUIPMENT SUPPLIED BY THE SECURED PARTY, CONSISTING OF BULK CRYOGENIC STORAGE TANKS USED FOR THE STORAGE, FILING AND DELIVERY OF INDUSTRIAL AND MEDICAL GASES INCLUDING, WITHOUT LIMITATION, ARGON, CARBON DIOXIDE, NITROGEN, NITROUS OXIDE AND OXYGEN, AND CRYOGENIC FREEZERS, TOGETHER WITH ALL RELATED ACCESSORIES, PARTS, COMPONENTS AND ATTACHMENTS AND ALL PROCEEDS OF OR RELATING TO ANY OF THE FOREGOING AS WELL AS ALL PRESENT | |

424

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Expiry Date Renewal | Collateral Description | Comments |
|---|---|---|---|---|---|
| | | | | OR AFTER-ACQUIRED PROPERTY THAT MAY BE DERIVED FROM THE SALE OR OTHER DISPOSITION OF THE COLLATERAL DESCRIBED HEREIN. | |

## II.    REGISTRATIONS UNDER THE *PERSONAL PROPERTY SECURITY ACT* (ONTARIO)

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Registration/ Renewal Period (years) | Collateral Classification | Comments |
|---|---|---|---|---|---|
| FPS CANADA INC. 181 BAY STREET, SUITE 200 TORONTO ON M5J 2T3 | CIT BUSINESS CREDIT CANADA INC. 207 QUEEN'S QUAY, SUITE 700 TORONTO, ON M5J 1A7 | 20091006120618626923<br><br>2009/10/06 | 5 | I, E, A, O, MV | |
| FPS CANADA INC. 181 BAY STREET, SUITE 200, BROOKFIELD PLACE TORONTO ON M5J 2T3 | BROOKFIELD ASSET MANAGEMENT INC. 181 BAY STREET, SUITE 300, BROOKFIELD PLACE TORONTO ON M5J 2T3 | 20080404120118628305<br><br>2008/04/04 | 5 | I, E, A, O, MV | |
| FPS CANADA INC. 1 TORONTO STREET, SUITE 600 TORONTO ON M5C 2W4 | CIT BUSINESS CREDIT CANADA INC. 207 QUEEN'S QUAY, SUITE 700 TORONTO, ON M5J 1A7 | 20040722115318629013<br><br>2004/07/22 | 5 | I, E, A, O<br><br>GENERAL COLLATERAL DESCRIPTION: THE SECURITY INTEREST IN "EQUIPMENT" (AS DEFINED IN THE PERSONAL PROPERTY SECURITY ACT) IS LIMITED TO ALL PRESENT AND FUTURE BOOKS, RECORDS, LEDGER CARDS, DISKS AND RELATED | AMENDED BY FINANCING CHANGE STATEMENT, REGISTRATION NUMBER 20080502091618620299 TO CHANGE THE NAME OF THE SECURED PARTY TO "CIT BUSINESS CREDIT CANADA INC., AS AGENT"<br><br>AMENDED BY FINANCING CHANGE STATEMENT, REGISTRATION NUMBER |

425

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Registration/ Renewal Period (years) | Collateral Classification | Comments |
|---|---|---|---|---|---|
| | | | | DATA PROCESSING SOFTWARE IN ALL FORMS RELATING TO THE OTHER COLLATERAL CLASSIFICATIONS REFERRED TO ABOVE. | 20080502091618620302 TO EFFECT A RENEWAL OF 5 YEARS. |
| FRASER N.H. LLC 181 BAY STREET, SUITE 200 TORONTO ON M5J 2T3 | CIT BUSINESS CREDIT CANADA INC. 207 QUEEN'S QUAY, SUITE 700 TORONTO, ON M5J 1A7 | 200910061207186 26927  2009/10/06 | 5 | I, E, A, O, MV | |
| FRASER N.H. LLC 181 BAY STREET, SUITE 200, BROOKFIELD PLACE TORONTO ON M5J 2T3 | BROOKFIELD ASSET MANAGEMENT INC. 181 BAY STREET, SUITE 300, BROOKFIELD PLACE TORONTO ON M5J 2T3 | 200804041203186 28309  2008/04/04 | 5 | I, E, A, O, MV | |
| FRASER N.H. LLC 1 TORONTO STREET, SUITE 600 TORONTO ON M5C 2W4 | CIT BUSINESS CREDIT CANADA INC. 207 QUEEN'S QUAY, SUITE 700 TORONTO, ON M5J 1A7 | 200407221155186 29018  2004/07/22 | 5 | I, E, A, O  GENERAL COLLATERAL DESCRIPTION: THE SECURITY INTEREST IN "EQUIPMENT" (AS DEFINED IN THE PERSONAL PROPERTY SECURITY ACT) IS LIMITED TO ALL PRESENT AND FUTURE BOOKS, RECORDS, LEDGER CARDS, DISKS AND RELATED DATA PROCESSING SOFTWARE IN ALL FORMS RELATING TO THE OTHER COLLATERAL CLASSIFICATIONS | AMENDED BY FINANCING CHANGE STATEMENT, REGISTRATION NUMBER 20080502091518620296 TO CHANGE THE NAME OF THE SECURED PARTY TO "CIT BUSINESS CREDIT CANADA INC., AS AGENT"  AMENDED BY FINANCING CHANGE STATEMENT, REGISTRATION NUMBER 20080502091718620305 TO EFFECT A RENEWAL OF 5 YEARS. |

426

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Registration/ Renewal Period (years) | Collateral Classification | Comments |
|---|---|---|---|---|---|
| | | | | REFERRED TO ABOVE. | |
| FRASER PAPERS HOLDINGS INC. 181 BAY STREET, SUITE 200 TORONTO ON M5J 2T3 | CIT BUSINESS CREDIT CANADA INC. 207 QUEEN'S QUAY, SUITE 700 TORONTO, ON M5J 1A7 | 200910061207186 26925  2009/10/06 | 5 | I, E, A, O, MV | |
| FRASER PAPERS HOLDINGS INC. 181 BAY STREET, SUITE 200, BROOKFIELD PLACE TORONTO ON M5J 2T3 | BROOKFIELD ASSET MANAGEMENT INC. 181 BAY STREET, SUITE 300, BROOKFIELD PLACE TORONTO ON M5J 2T3 | 200804041202186 28306  2008/04/04 | 5 | I, E, A, O, MV | |
| FRASER PAPERS HOLDINGS INC. 1 TORONTO STREET, SUITE 600 TORONTO ON M5C 2W4 | CIT BUSINESS CREDIT CANADA INC. 207 QUEEN'S QUAY, SUITE 700 TORONTO, ON M5J 1A7 | 200407221153186 29014  2004/07/22 | 5 | I, E, A, O  GENERAL COLLATERAL DESCRIPTION: THE SECURITY INTEREST IN "EQUIPMENT" (AS DEFINED IN THE PERSONAL PROPERTY SECURITY ACT) IS LIMITED TO ALL PRESENT AND FUTURE BOOKS, RECORDS, LEDGER CARDS, DISKS AND RELATED DATA PROCESSING SOFTWARE IN ALL FORMS RELATING TO THE OTHER COLLATERAL CLASSIFICATIONS REFERRED TO ABOVE. | AMENDED BY FINANCING CHANGE STATEMENT, REGISTRATION NUMBER 2008050209161862 0298 TO CHANGE THE NAME OF THE SECURED PARTY TO "CIT BUSINESS CREDIT CANADA INC., AS AGENT"  AMENDED BY FINANCING CHANGE STATEMENT, REGISTRATION NUMBER 2008050209161862 0303 TO EFFECT A RENEWAL OF 5 YEARS. |

427

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Registration/ Renewal Period (years) | Collateral Classification | Comments |
|---|---|---|---|---|---|
| FRASER PAPERS INC./PAPIERS FRASER INC. 181 BAY STREET, SUITE 200 TORONTO, ON M5J 2T3 | CIT BUSINESS CREDIT CANADA INC. 207 QUEEN'S QUAY, SUITE 700 TORONTO, ON M5J 1A7 | 200910061206186 26922  2009/10/06 | 5 | I, E, A, O, MV | |
| FRASER PAPERS LIMITED 181 BAY STREET, SUITE 200 TORONTO, ON M5J 2T3 | CIT BUSINESS CREDIT CANADA INC. 207 QUEEN'S QUAY, SUITE 700 TORONTO, ON M5J 1A7 | 200910061206186 26924  2009/10/06 | 5 | I, E, A, O, MV | |
| FRASER PAPERS INC./PAPIERS FRASER INC. 181 BAY STREET, SUITE 200, BROOKFIELD PLACE TORONTO, ON M5J 2T3 | BROOKFIELD ASSET MANAGEMENT INC. 181 BAY STREET, SUITE 300, BROOKFIELD PLACE TORONTO, ON M5J 2T3 | 200804041201186 28304  2008/04/04 | 5 | I, E, A, O, MV | |
| FRASER PAPERS LIMITED 181 BAY STREET, SUITE 200, BROOKFIELD PLACE TORONTO, ON M5J 2T3 | BROOKFIELD ASSET MANAGEMENT INC. 181 BAY STREET, SUITE 300, BROOKFIELD PLACE TORONTO ON M5J 2T3 | 200804041203186 28308 | 5 | I, E, A, O, MV | |
| FRASER PAPERS INC./PAPIERS FRASER INC. 181 BAY STREET, BCE PLACE, SUITE 200 TORONTO, ON M5J 2T3 | ROYAL BANK OF CANADA RBC LENDING OPERATIONS 20 KING STREET WEST, 7TH FLOOR TORONTO, ON M5H 1C4 | 200606161544186 23911  2006/06/16 | 18 | A, O  GENERAL COLLATERAL DESCRIPTION: ALL FUNDS ON DEPOSIT, INCLUDING IN ACCOUNT NO. 893- 50043-1-0, HELD PURSUANT TO A CASH COLLATERAL AGREEMENT | |

428

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Registration/ Renewal Period (years) | Collateral Classification | Comments |
|---|---|---|---|---|---|
| | | | | BETWEEN ROYAL BANK OF CANADA AND THE DEBTOR, AS SAME MAY BE AMENDED, REVISED, SUPPLEMENTED, REPLACED OR RESTATED FROM TIME TO TIME AND ALL CONVERSIONS, TRANSFERS AND INVESTMENTS OF SUCH MONIES. | |
| NORBORD INC. 1 TORONTO STREET, TORONTO, ON M5C 2W4  FRASER PAPERS INC./PAPIERS FRASER INC. 181 BAY STREET, BCE PLACE, SUITE 200 TORONTO, ON M5J 2T3  NORBORD INDUSTRIES INC./INDUSTRIES NORBORD INC. 181 BAY STREET, BCE PLACE, SUITE 200 TORONTO, ON M5J 2T3 | GE VEHICLE AND EQUIPMENT LEASING 5255 SOLAR DRIVE MISSISSAUGA, ON L4W 5H6 | 200603241540125 42371  2006/03/24 | 5 | I, E, A, O, MV  GENERAL COLLATERAL DESCRIPTION: ALL PRESENT AND AFTER ACQUIRED MOTOR VEHICLES, TRAILERS, AND GOODS OF WHATEVER MAKE OR DESCRIPTION, NOW OR HEREAFTER LEASED BY THE SECURED PARTY TO THE DEBTOR, TOGETHER WITH ALL ADDITIONS, REPLACEMENT PARTS, ACCESSIONS, ATTACHMENTS AND IMPROVEMENTS THERETO, AND ALL PROCEEDS THEREOF, INCLUDING MONEY, CHATTEL PAPER, INTANGIBLES, GOODS, DOCUMENTS OF TITLE, SECURITIES, SUBSTITUTIONS, ACCOUNTS RECEIVABLE, RENTAL AND LOAN | |

429

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Registration/ Renewal Period (years) | Collateral Classification | Comments |
|---|---|---|---|---|---|
| | | | | CONTRACTS, ALL PERSONAL PROPERTY RETURNED, TRADED IN OR REPOSSESSED AND ALL INSURANCE PROCEEDS AND ANY OTHER FORM OF PROCEEDS THEREOF. | |
| FRASER PAPERS INC. 1 TORONTO STREET, SUITE 600 TORONTO, ON M5C 2W4 | CIT BUSINESS CREDIT CANADA 207 QUEENS QUAY, SUITE 700 TORONTO ON M5J 1A7 | 200407221153186 29015<br><br>2004/07/22 | 5 | I, E, A, O<br><br>GENERAL COLLATERAL DESCRIPTION: THE SECURITY INTEREST IN "EQUIPMENT" (AS DEFINED IN THE PERSONAL PROPERTY SECURITY ACT) IS LIMITED TO ALL PRESENT AND FUTURE BOOKS, RECORDS, LEDGER CARDS, DISKS AND RELATED DATA PROCESSING SOFTWARE IN ALL FORMS RELATING TO THE OTHER COLLATERAL CLASSIFICATIONS REFERRED TO ABOVE. | AMENDED BY FINANCING CHANGE STATEMENT, REGISTRATION NUMBER 20080502091618620300 TO RENEW REGISTRATION PERIOD FOR 5 YEARS<br><br>AMENDED BY FINANCING CHANGE STATEMENT, REGISTRATION NUMBER 20080502091718620307 TO CHANGE THE NAME OF THE SECURED PARTY TO: "CIT BUSINESS CREDIT CANADA INC., AS AGENT"<br><br>AMENDED BY FINANCING CHANGE STATEMENT, REGISTRATION NUMBER 20090619085618629515 TO INCLUDE THE FOLLOWING NAME VARIATIONS OF THE DEBTOR: "FRASER PAPERS INC./PAPIERS FRASER INC." |

430

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Registration/ Renewal Period (years) | Collateral Classification | Comments |
|---|---|---|---|---|---|
| FRASER PAPERS LIMITED 1 TORONTO STREET, SUITE 600 TORONTO ON M5C 2W4 | CIT BUSINESS CREDIT CANADA INC. 207 QUEENS QUAY, SUITE 700 TORONTO ON M5J 1A7 | 200407221155186 29017 2004/07/22 | 5 | I, E, A, O, MV GENERAL COLLATERAL DESCRIPTION: THE SECURITY INTEREST IN "EQUIPMENT" (AS DEFINED IN THE PERSONAL PROPERTY SECURITY ACT) IS LIMITED TO ALL PRESENT AND FUTURE BOOKS, RECORDS, LEDGER CARDS, DISKS AND RELATED DATA PROCESSING SOFTWARE IN ALL FORMS RELATING TO THE OTHER COLLATERAL CLASSIFICATIONS REFERRED TO ABOVE. | AMENDED BY FINANCING CHANGE STATEMENT, REGISTRATION NUMBER 2005021812021862 3495 TO EFFECT A PARTIAL DISCHARGE, CHANGING THE GENERAL COLLATERAL DESCRIPTION TO: "PARTIAL DISCHARGE OF ALL RIGHT, TITLE AND INTEREST IN AND TO ALL OR ANY OF THE PURCHASED ASSETS (AS DEFINED IN THE ASSET PURCHASE AGREEMENT, DATED AS OF JANUARY 5, 2005, BY AND AMONG PREMIUM PAPER HOLDCO, LLC, A DELAWARE LIMITED LIABILITY COMPANY, SMART PAPERS, LLC, A DELAWARE LIMITED LIABILITY COMPANY, PF PAPERS, LLC, A DELAWARE LIMITED LIABILITY COMPANY, SUN PAPER HOLDCO, LLC, A DELAWARE LIMITED LIABILITY COMPANY AND FRASER PAPERS LIMITED, A MAINE CORPORATION (THE "ASSET PURCHASE AGREEMENT")), PROVIDED, HOWEVER THAT THE FOREGOING SHALL NOT CONSTITUTE A RELEASE OF ANY RIGHT, TITLE OR INTEREST IN AND TO (A) ANY BANK ACCOUNTS, SAFETY DEPOSIT BOXES OR LOCKBOXES OF THE DEBTOR OR (B) ANY BOOKS AND RECORDS OF THE DEBTOR TO THE EXTENT RELATED TO THE EXCLUDED ASSETS (AS DEFINED IN THE ASSET PURCHASE |

431

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Registration/ Renewal Period (years) | Collateral Classification | Comments |
|---|---|---|---|---|---|
| | | | | | AGREEMENT).<br><br>AMENDED BY FINANCING CHANGE STATEMENT, REGISTRATION NUMBER 2008050209161820301 TO EFFECT A RENEWAL OF 5 YEARS.<br><br>AMENDED BY FINANCING CHANGE STATEMENT, REGISTRATION NUMBER 2008050209171820306 TO CHANGE THE NAME OF THE SECURED PARTY TO "CIT BUSINESS CREDIT CANADA INC., AS AGENT" |
| FRASER TIMBER LIMITED 181 BAY STREET, SUITE 200 TORONTO ON M5J 2T3 | CIT BUSINESS CREDIT CANADA INC. 207 QUEEN'S · QUAY, SUITE 700 TORONTO, ON M5J 1A7 | 20091006120718626926<br><br>2009/10/06 | 5 | I, E, A, O, MV | |
| FRASER TIMBER LIMITED 181 BAY STREET, SUITE 200, BROOKFIELD PLACE TORONTO ON M5J 2T3 | BROOKFIELD ASSET MANAGEMENT INC. 181 BAY STREET, SUITE 300, BROOKFIELD PLACE TORONTO ON M5J 2T3 | 20080404120218628307<br><br>2008/04/04 | 5 | I, E, A, O, MV | |
| FRASER TIMBER LIMITED 1 TORONTO STREET, SUITE 600 TORONTO ON M5C 2W4 | CIT BUSINESS CREDIT CANADA INC. 207 QUEEN'S QUAY, SUITE 700 TORONTO, ON M5J 1A7 | 20040722115418629016<br><br>2004/07/22 | 5 | I, E, A, O<br><br>GENERAL COLLATERAL DESCRIPTION: THE SECURITY INTEREST IN "EQUIPMENT" (AS DEFINED IN THE PERSONAL PROPERTY | AMENDED BY FINANCING CHANGE STATEMENT, REGISTRATION NUMBER 2008050209151820297 TO CHANGE THE NAME OF THE SECURED PARTY TO "CIT BUSINESS CREDIT CANADA INC., AS |

432

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Registration/ Renewal Period (years) | Collateral Classification | Comments |
|---|---|---|---|---|---|
| | | | | SECURITY ACT) IS LIMITED TO ALL PRESENT AND FUTURE BOOKS, RECORDS, LEDGER CARDS, DISKS AND RELATED DATA PROCESSING SOFTWARE IN ALL FORMS RELATING TO THE OTHER COLLATERAL CLASSIFICATIONS REFERRED TO ABOVE. | AGENT" AMENDED BY FINANCING CHANGE STATEMENT, REGISTRATION NUMBER 2008050209171862 0304 TO EFFECT A RENEWAL OF 5 YEARS. |
| FRASER PAPERS LIMITED 82 BRIDGE AVENUE MADAWASKA TN 04756 FRASER PAPERS INC. 181 BAY STREET, SUITE 200, BROOKFIELD PLACE TORONTO, ON M5J 2T3 | BUCKMAN LABORATORES, INC. 1256 MCLEAN BLVD. MEMPHIS TN 38108 | 2007040414065061 5191 2007/04/04 | 5 | E, O GENERAL COLLATERAL DESCRIPTION: PURSUANT TO AGREEMENT BETWEEN BUCKMAN LABORATORIES, INC., WITH OFFICES AT 1256 NORTH MCLEAN BOULEVARD, MEMPHIS, TENNESSEE 38108 (BUCLUNAN") AND FRASER PAPERS, 82 BRIDGE AVENUE, MADAWASKA, ME, 04756 ("FRASER PAPERS"), THE FOLLOWING BUCKMAN-OWNED EQUIPMENT IS MAINTAINED AT COMPANY'S FACILITY AT ?82 BRIDGE AVENUE, MADAWASKA, ME?? DEFAOMER FEED SKID 6 PROMINENT PUMPS AND ELECTRICAL PANEL MOUNTED ON A FRAME - #1, 2, 3, 4 AND | |

433

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Registration/ Renewal Period (years) | Collateral Classification | Comments |
|---|---|---|---|---|---|
| | | | | STARCH A - BEHIND #3PM HEADBOX - $2,500 BROMINATION FEED SKID - BROMINATION SUPPLY TO #4PM AND IN THE FRESH WATER - 2 SKIDS IN BOILER HOUSE 2 SKIDS NEXT TO HIGH DENSITY STOCK CHEST 1 SKID #5PM BASEMENT - 1,500 EACH SKID ALLDOS PUMP - REPLACEMENT PUMP FOR BROMINATION FEED SKID - 3 IN STORAGE ROOM - $700 EACH NORCHEM L30 UNIT - RETENTION AID MAKEDOWN - 2 UNITS IN THE BOND MILL 1 UNIT IN THE CATALOG MILL - $3,000 STANDARD BFL5454 FEED AND MAKE-DOWN UNIT - TO FEED BFL5454 TO ANY PAPER MACHINE IN THE BOND MILL - CURRENTLY IN STORAGE AT MILL STORES - $7,000 MP810 ACTIVATION MODULE, SEEPEX FEED PUMPS AND 2 STORAGE TANKS. FROM FLOW PROCESS TECHNOLOGIES - MP810 FOR #2 AND #7PM - STOCK PREP AREA (ACROSS FROM #1 AND 2 BEATER ROOM - $6,000 V-10 SIMPLEX PUMP MODULE, 1460-12SS - METERING | |

434

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Registration/ Renewal Period (years) | Collateral Classification | Comments |
|---|---|---|---|---|---|
| | | | | PUMP FOR VARIOUS PRODUCTS - 19 PUMPS? USED AT VARIOUS LOCATIONS IN THE MILL - $80 EACH V-10 DUPLEX PUMP MODULE. 2460 - 12SS - METERING PUMP FOR VARIOUS PRODUCTS - 4 PUMPS? USED AT VARIOUS LOCATIONS IN THE MILL - $120 EACH HYDRACELL PUMP MOUNTED ON SKID WITH DRIVE - EKA NP890 APPLICATION ON #6 AND #8PM - 2 SKIDS - $3,000 EACH ELECTRICAL TIMERS - CONTROL FOR BIOCIDES FEED CYCLES - 16 AT VARIOUS LOCATIONS IN THE MILL - $100 EACH BUBIN BASSIN. BB-525-R (72"x60"x30") - SPILL PROTECTION AT ALL HAZ MAT BASE TOTE STATIONS - 18 AT VARIOUS LOCATION IN THE MILL - $150 EACH STACKING STANDS B960-NDEF-P - TO ENABLE TO STACK 2 TOTES ONE OVER THE OTHER AT THE BASE TOTE STATIONS - 21 AT VARIOUS LOCATIONS IN THE MILL - $100 EACH SEEPEX PUMP WITH DRIVE | |

435

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Registration/ Renewal Period (years) | Collateral Classification | Comments |
|---|---|---|---|---|---|
| | | | | - ACID FELT WASH AND ONE TRIAL UNIT - 1 - #1PM BASEMENT 1-#4PM BASEMENT 1-STORAGE ROOM - S1,200 EACH LMI-B 121-95SS - METERING PUMP FOR VARIOUS PRODUCTS - 26 PUMPS? USED AT VARIOUS LOCATIONS IN THE MILL - $80 EACH LMI-B131-25T ?? METERING PUMP FOR VARIOUS PRODUCTS ?? 7 PUMPS? USED AT VARIOUS LOCATIONS IN THE MILL - $100 EACH LMI-A151-95S ?? METERING PUMP FOR VARIOUS PRODUCTS ?? 3 PUMPS? USED AT VARIOUS LOCATIONS IN THE MILL - $70 EACH FRASER PAPERS HEREBY REPRESENTS THAT THE ABOVE LISTED EQUIPMENT IS THE PROPERTY OF BUCKMAN AND IS PLACED ON FRASER PAPERS PROPERTY BY BUCKMAN ONLY FOR FRASER PAPERS USE FROM TIME TO TIME. | |
| FRASER PAPERS INC./PAPIERS FRASER INC. 181 BAY STREET, BCE PLACE, SUITE 200 TORONTO, ON | GE VEHICLE AND EQUIPMENT LEASING 5255 SOLAR DRIVE TORONTO, ON | 200605191520125 42450<br><br>2006/05/19 | 4 | I, E, A, O, MV<br><br>MV<br>YEAR: 2005<br>MAKE: TOYOTA<br>MODEL: SIENNA | VIN: 5TDZA23CX5S336944 |

436

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Registration/ Renewal Period (years) | Collateral Classification | Comments |
|---|---|---|---|---|---|
| M5J 2T3 | L4W 5H6 | | | GENERAL COLLATERAL DESCRIPTION: ALL PRESENT AND AFTER ACQUIRED MOTOR VEHICLES, TRAILERS, AND GOODS OF WHATEVER MAKE OR DESCRIPTION, NOW OR HEREAFTER LEASED BY THE SECURED PARTY TO THE DEBTOR, TOGETHER WITH ALL ADDITIONS, REPLACEMENT PARTS, ACCESSIONS, ATTACHMENTS AND IMPROVEMENTS THERETO, AND ALL PROCEEDS THEREOF, INCLUDING MONEY, CHATTEL PAPER, INTANGIBLES, GOODS, DOCUMENTS OF TITLE, SECURITIES, SUBSTITUTIONS, ACCOUNTS RECEIVABLE, RENTAL AND LOAN CONTRACTS, ALL PERSONAL PROPERTY RETURNED, TRADED IN OR REPOSSESSED AND ALL INSURANCE PROCEEDS AND ANY OTHER FORM OF PROCEEDS THEREOF. | |
| FRASER PAPERS INC. 181 BAY STREET, SUITE 200 | XEROX CANADA LTD 33 BLOOR ST. E 3RD FLOOR | 20060201170214629171 | 5 | E, O | |

437

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Registration/ Renewal Period (years) | Collateral Classification | Comments |
|---|---|---|---|---|---|
| TORONTO, ON M5J 2T3 | TORONTO ON M4W 3H1 | 2006/02/01 | | | |
| FRASER PAPERS INC./PAPIERS FRASER INC. 181 BAY STREET, SUITE 200 TORONTO, ON M5J 2T3 | CIT FINANCIAL LTD. 5035 SOUTH SERVICE ROAD BURLINGTON, ON L7R 4C8 | 200509121449161 60848 2005/09/12 | 7 | E, O GENERAL COLLATERAL DESCRIPTION: PHOTOCOPYING EQUIPMENT | |
| FRASER PAPERS INC. 181 BAY STREET, SUITE 200, BCE PLACE TORONTO, ON M5J 2T3 | XEROX CANADA LTD 33 BLOOR ST. E. 3RD FLOOR TORONTO ON M4W3H1 | 200806301702146 23174 2008/06/30 | 6 | E, O | |
| NORBORD INC. 1 TORONTO STREET, TORONTO, ON M5C 2W4 FRASER PAPERS INC./PAPIERS FRASER INC. 181 BAY STREET, BCE PLACE, SUITE 200 TORONTO, ON M5J 2T3 NORBORD INDUSTRIES INC./INDUSTRIES NORBORD INC. 181 BAY STREET, BCE PLACE, SUITE 200 TORONTO, ON M5J 2T3 | GE VEHICLE AND EQUIPMENT LEASING 5255 SOLAR DRIVE MISSISSAUGA, ON L4W 5H6 | 200603241540125 42371 2006/03/24 | 5 | I, E, A, O, MV GENERAL COLLATERAL DESCRIPTION: ALL PRESENT AND AFTER ACQUIRED MOTOR VEHICLES, TRAILERS, AND GOODS OF WHATEVER MAKE OR DESCRIPTION, NOW OR HEREAFTER LEASED BY THE SECURED PARTY TO THE DEBTOR, TOGETHER WITH ALL ADDITIONS, REPLACEMENT PARTS, ACCESSIONS, ATTACHMENTS AND IMPROVEMENTS THERETO, AND ALL PROCEEDS THEREOF, INCLUDING MONEY, CHATTEL PAPER, INTANGIBLES, GOODS, DOCUMENTS OF TITLE, SECURITIES, SUBSTITUTIONS, | |

438

| Debtor(s) | Secured Party(ies) | Registration No./Date of Registration | Registration/ Renewal Period (years) | Collateral Classification | Comments |
|---|---|---|---|---|---|
| | | | | ACCOUNTS RECEIVABLE, RENTAL AND LOAN CONTRACTS, ALL PERSONAL PROPERTY RETURNED, TRADED IN OR REPOSSESSED AND ALL INSURANCE PROCEEDS AND ANY OTHER FORM OF PROCEEDS THEREOF. | |

### III.    REGISTRATIONS UNDER THE UNIFORM COMMERCIAL CODE (DELAWARE)

| Debtor(s) | Secured Party(ies) | File No./Date of Filing | Expiry Date | Collateral Description | Comments |
|---|---|---|---|---|---|
| Fraser Papers Holdings Inc. | Brookfield Asset Management Inc. | 81194057<br><br>4/4/2008 | 4/4/2013 | All personal property of every kind. | |
| Fraser Papers Holdings Inc. | CIT Business Credit Canada Inc. | 93255756<br><br>10/9/2009 | 10/9/2014 | All assets of debtor, whether now owned or hereafter acquired. | |
| Fraser N.H. LLC | Brookfield Asset Management | 81476181<br><br>4/29/2008 | 4/29/2013 | All personal property of debtor. | |
| Fraser N.H. LLC | CIT Business Credit Canada Inc. | 93255715<br><br>10/9/2009 | 10/9/2014 | All assets of debtor, whether now owned or hereafter acquired. | |
| Fraser Papers Inc.<br><br>Fraser Papers Holdings Inc. | E.I. Dupont DeNemours & Company | 40707705<br><br>3/12/2004 | 3/10/2009 | Titanium dioxide product pursuant to Consignment Agreement. | UCC-3 Continuation File No. 91820528<br>3/5/2009<br>New expiration date: 3/12/2014 |
| Fraser N.H. LLC | Caterpillar Financial Services | 50723818<br><br>3/7/2005 | 3/7/2010 | Caterpillar Skid Steer Loaders, S/N 5 SZ06927, S/N 5SZ06928, and S/N 5SZ06933 | UCC-3 Continuation File No. 93520142<br>11/3/2009<br>New expiration date: 3/7/2015 |

439

## IV.    REGISTRATIONS UNDER THE UNIFORM COMMERCIAL CODE (MAINE)

| Debtor(s) | Secured Party(ies) | File No./Date of Filing | Expiry Date | Collateral Description | Comments |
|---|---|---|---|---|---|
| Fraser Papers Limited | Brookfield Asset Management Inc. | 2080001911408 (filed electronically) 4/4/2008 | 4/4/2013 | All personal property of debtor. | |
| Fraser Papers Limited | CIT Business Credit Canada Inc. | 2090001992321 10/13/2009 | 10/13/2014 | All the debtor's assets, now owned or hereafter acquired, and the proceeds thereof. | |
| Fraser Timber Limited | Brookfield Asset Management Inc. | 2080001911411 (filed electronically) 4/4/2008 | 4/4/2013 | All personal property of debtor. | |
| Fraser Timber Limited | CIT Business Credit Canada Inc. | 2090001992320 10/13/2009 | 10/13/2014 | All the debtor's assets, now owned or hereafter acquired, and the proceeds thereof. | |
| Fraser Papers Limited | ICX Corporation | 2050001724160 3/10/2005 | 3/10/2010 | Equipment, including parts, substitution, alteration, modification or additions, described in Operative Lease Agreement between the parties dated September 17, 1982. | |
| Fraser Papers Limited | Buckman Laboratories, Inc. | 2070001850188 3/29/2007 | 3/29/2012 | Buckman owned equipment located at 82 Bridge Avenue, Madawaska, more specifically described in Equipment Inventory attached to UCC filing. | |
| Fraser Papers Limited | Buckman Laboratories, Inc. | 2070001851390 4/4/2007 | 4/4/2012 | Buckman owned equipment located at 82 Bridge Avenue, Madawaska, more specifically described in Equipment Inventory attached to UCC filing. | |
| Fraser Papers Limited | Ciba Specialty Chemicals Corporation, now known as Ciba Corp. | 2080001900380 1/22/2008 | 1/22/2013 | Inventory and products listed or referenced in or hereafter added to the Consignment Agreement dated July 1, 2007 between the parties. | |
| Fraser Papers Limited | NMHG Financial Services, Inc. | 2080001950991 (filed electronically) 12/23/2008 | 12/23/2013 | All equipment leased from NMHG, including accessions, additions, replacements, substitutions and proceeds. | |

440

| Fraser Papers Limited | Motion Industries, Inc. | 2090001970898 (filed electronically)<br><br>5/13/2009 | 5/13/2014 | Maintenance, repair, operational assets, materials, parts, equipment, supplies, and other tangible personal property held for resale, use or consumption in Debtor's business and supplied by Secured Party. | |
| Fraser Timber Limited | Caterpillar Financial Services Corporation | 2060001812273<br><br>7/25/2006 | 7/25/2011 | Caterpillar 966GII Wheel Loader S/N/ ANZ00395, including replacements, additions and accessions, now owned or hereafter acquired. | |

### V.    REGISTRATIONS UNDER THE UNIFORM COMMERCIAL CODE (NEW HAMPSHIRE)

| Debtor(s) | Secured Party(ies) | File No./Date of Filing | Expiry Date | Collateral Description | Comments |
|---|---|---|---|---|---|
| Fraser N.H. LLC | Brookfield Asset Management Inc. | 20080007263K<br><br>4/4/2008 | 4/8/2013 | All personal property of debtor. | |
| Fraser N.H. LLC | Munce's Superior Inc. | 20060006393M<br><br>3/21/2006 | 3/21/2011 | One BS & B Water Bath Vaperizer, Model 10CO1H, Man. #42062, Model 32-6SC-451678-01; and one 18,000 gallon Atlas Tank Man  Co. s/n 1295. | |

### VI.    REGISTRATIONS UNDER THE UNIFORM COMMERCIAL CODE (D.C.)

| Debtor(s) | Secured Party(ies) | File No./Date of Filing | Expiry Date | Collateral Description | Comments |
|---|---|---|---|---|---|
| Fraser Papers Inc. | CIT Business Credit Canada Inc. | 2009112563<br><br>10/14/2009 | 10/14/2014 | All the debtor's assets, now owned or hereafter acquired, and the proceeds thereof. | Note: Debtor also includes Papiers Fraser, Inc. |
| FPS Canada Inc. | CIT Business Credit Canada Inc. | 2009112562<br><br>10/14/2009 | 10/14/2014 | All the debtor's assets, now owned or hereafter acquired, and the proceeds thereof. | |
| Fraser Papers Inc. | Buckman Laboratories | 2006091226<br><br>7/10/2006 | 7/10/2011 | Equipment as specified on Equipment Inventory filed with UCC-1 | UCC-3 Continuation File No. 91820528 3/5/2009 New expiration date: 3/12/2014 |
| Norbord Industries | Samuel Manu- | 2009067573 | 6/23/2014 | Lease Agreement between Samuel Strapping Systems, division of Samuel Manu- | |

441

| Debtor(s) | Secured Party(ies) | File No./Date of Filing | Expiry Date | Collateral Description | Comments |
|---|---|---|---|---|---|
| Inc. | Tech, Inc. | 6/23/2009 | | Tech Inc. and Debtor, dated May 15, 2009. | |

### VII.   OTHER CLAIMS

1.      Secured claim in the amount of $3.5 million filed by the Financial Services Commission of Ontario.

2.      Any secured portion of a claim that may be filed by the Pension Benefit Guarantee Corporation (US).

3.      Claims related to the litigation styled Paul De Blois and Lillian De Blois v. Fraser N.H. LLC, Docket No. 08-C-79 commenced in the New Hampshire Superior Court in and for Coos County.

4.      Applications and grievances filed by and/or on behalf of the Communications, Energy and Paperworkers Union of Canada and related locals in Ontario, Quebec and New Brunswick as follows:

> (i) Application under Section 69 and/or Subsection 1(4) of the Labour Relations Act (Ontario) (Sale of Business and/or Related Employer) OLRB File No. 2838-09-R;

> (ii) Requête pour déclaration d'employeur unique suivant Les Articles 39, 114 et 118 du Code du Travail (L.R.Q.c. C-27) Numéro AM-2000-5537, AM-2000-5536, AM-2000-5538;

> (iii) Two "Demands de déclaration des droits de successeur présentées à la Commission du travail et de l'emploi" filed with the Labour and Employment Board on January 7, 2010 (File Numbers: IR-001-10 and IR-002-10);

> (iv) Ontario Grievance dated December 17, 2009;

> (v) Grievance of Local 894 dated November 12, 2009, #61719;

> (vi) Grievance of Local 894 dated November 12, 2009, #61720;

> (vi) Grievance of Local 894 dated December 22, 2009, #64523;

> (vii) Grievance of Local 189 dated November 16, 2009, #53590;

> (ix) Grievance of Local 189 dated November 16, 2009, #53589; and

> (x) Grievance of Local 189 dated December 22, 2009, #53593.

5.      Any and all Claims and Encumbrances in respect of the claims filed in respect of any of the Applicants with PricewaterhouseCoopers Inc., in its capacity as monitor, pursuant to the Claims Process Order dated July 15, 2009, as amended issued by the Ontario Superior Court of Justice (Commercial List) in connection with the proceedings under the *Companies' Creditors Arrangement Act* (Canada), as amended.

442

SCHEDULE "I"

PERMITTED ENCUMBRANCES

I.   **PERMITTED ENCUMBRANCES RELATED TO NEW BRUNSWICK REAL PROPERTY**

(a)   Unsecured portion of arrears of real property taxes regarding New Brunswick Real Property in the amount of Cdn.$1,348,779.38.

(b)   Secured portion of arrears of real property taxes regarding New Brunswick Real Property, in the amount of Cdn.$1,059,550.60.

**PID 35147305**

1.   **Instrument No. 55652** dated 1954-04-18 and registered on 1954-06-24, being an Agreement creating an easement in favour of the City of Edmundston.

2.   **Instrument No. 19474130** dated 2004-11-108 and registered on 2004-11-17, being an agreement creating an easement in favour of the City of Edmundston, as shown on plan 19474072.

**PID 35330216**

1.   **Instrument No. 23837** registered on 1923-06-14, at page 217 of book O-3, being a Deed creating an easement for the benefit of PID 35147115

2.   **Instrument No. 40945** registered on 1944-05-27 at page 102 of book M-5, being a Deed creating an easement for the benefit of PID 35147115.

3.   **Instrument No. 50445** registered on 1950-09-16, at page 37 of book C-6, being an Agreement creating an easement in favour of the City of Edmundston.

4.   **Instrument No. 21971677** registered on 2006-04-19, being a plan creating an easement for the benefit of PID 35330190.

**PID 35330604**

1.   **Instrument No. 21781852** registered on 2006-03-02, being a plan creating an easement in favour of Bell Aliant Regional Communications Inc.

**PID 35194489**

1.   **Instrument No. 66981** dated 1961-05-16 and registered on 1961-07-19 at page 306 of book D-7, being an agreement creating an easement in favour of New Brunswick Power Holding Corporation.

**PID 35064930**

1.   **Instrument No. 82740** registered on 1969-10-06 at page 453 of book D-8, being a Deed creating an easement for the benefit of PID 35194505.

2.   **Instrument No. 84458** registered on 1970-08-27 at page 883 of book I-8, being a Deed creating an easement for the benefit of PID 35194497.

443

**PID 35194521**

    1.      Instrument No. 66979 dated 1961-05-09 and registered on 11961-07-19 at page 303 of book D-7, being an agreement creating an easement in favour of New Brunswick Power Holding Corporation.

**PID 35194539**

    1.      Instrument No.66978 dated 1961-05-09 and registered on 1961-07-19 at page 302 of book D-7, being an agreement creating an easement in favour of New Brunswick Power Holding Corporation.

    2.      Instrument No.69029 dated 1961-05-16 and registered on 1962-08-28 at page 370 of book F-7, being an agreement creating an easement in favour of New Brunswick Power Holding Corporation.

**PID 35198613**

    1.      Instrument No.66977 dated 1961-05-16 and registered on 1961-07-19 at page 301 of book D-7, being an agreement creating an easement in favour of New Brunswick Power Holding Corporation.

**PID 35198589**

    1.      Instrument No.66976 dated 1961-05-09 and registered on 1961-07-19 at page 700 of book C-7, being an agreement creating an easement in favour of New Brunswick Power Holding Corporation.

**PID 35198571**

    1.      Instrument No.66975 dated 1961-05-09 and registered on 1961-07-19 at page 698 of book C-7, being an agreement creating an easement in favour of New Brunswick Power Holding Corporation.

**PID 35198597**

    1.      Instrument No.66974 dated 1961-05-09 and registered on 1961-07-19 at page 697 of book C-7, being an agreement creating an easement in favour of New Brunswick Power Holding Corporation.

**PID 35198605**

    1.      Instrument No.66972 dated 1961-05-10 and registered on 1961-07-19 at page 697 of book C-7, being an agreement creating an easement in favour of New Brunswick Power Holding Corporation.

    2.      Instrument No.66973 dated 1961-05-10 and registered on 1961-07-19 at page 696 of book C-7, being an agreement creating an easement in favour of New Brunswick Power Holding Corporation.

**PID 65203549**

    1.      Instrument No.65173 registered on 1974-01-18 at page 258 of book 164, being an agreement creating an easement in favour of New Brunswick Power Holding Corporation.

444

2.   Instrument No. 21649109 registered on 2006-01-30, being a plan creating a 20.0m wide right of way and a 10.0m wide right of way.

**II.   PERMITTED ENCUMBRANCES RELATED MAINE REAL PROPERTY**

1.   UCC-1 Financing Statement (file no. 2090001980897, date of filing 7/20/2009) by and between the Town of Madawaska, as Secured Party and Fraser Papers Limited, as Debtor, for 2008 personal property taxes in the amount of $2,897,533.02 (as of 7/16/2009), as recorded on July 20, 2009 in Book 1647, Page 158.

2.   Madawaska Water District Lien Certificate filed against account no. 10425, Tax Map 4, Lot 30, in the amount of $23,470.94 (as of 11/9/2009), dated November 9, 2009 and recorded in Book 1660, Page 296.

3.   Madawaska Water District Lien Certificate filed against account no. 10590, Tax Map 4, Lot 66, in the amount of $74.77 (as of 11/9/2009), dated November 9, 2009 and recorded in Book 1660, Page 297.

4.   Madawaska Water District Lien Certificate filed against account no. 10595, Tax Map 4, Lot 87, in the amount of $11,995.22 (as of 11/9/2009), dated November 9, 2009 and recorded in Book 1660, Page 298.

5.   Madawaska Water District Lien Certificate filed against account no. 60410, Tax Map 6, Lot 27, in the amount of $206.08 (as of 11/9/2009), dated November 9, 2009 and recorded in Book 1660, Page 300.

6.   Tax Lien Certificate filed by the Town of Madawaska for real estate taxes on Tax Map 4, Lot 30, in the amount of $1,348,935 (as of 8/26/2009), dated August 26, 2009 and recorded in Book 1653, Page 5.

7.   Right of way depicted on plan entitled Resurvey of Lots 2 and 3, Thomas Daigle Estate, Madawaska, Maine, dated July 1, 1943, Plan Book 1, Page 29 (affects Map 4, Lot 34).

8.   Right of way and cribwork depicted on plan entitled Isidore Daigle Estate, dated May 1945, recorded in Plan Book 1, Page 45 (affects Map 4, Lot 30).

9.   Note regarding readjustment of boundary line on plan entitled Resurvey of Lot 241, dated October 11, 1946, recorded in Plan Book 1, Page 58 (affects Map 2, Lots 11, 12, 13 and 14A).

10.  Right of way and utilities depicted on plan recorded in Plan Book 4, Page 43; Plan Book 4, Page 44 and Plan Book 4, Page 45.

11.  Rights of others, in, and to the "Old Ferry Road" depicted on plan dated June 14, 1965, recorded in Plan Book 5, Page 20.

12.  Utility lines and easements depicted on plan dated October 24, 1972, recorded in Plan Book 6, Page 28.

13.  Sewer line depicted on the plans recorded in Plan Book 7, Page 29 through Plan Book 7, Page 40, inclusive.

14.  Utility lines depicted on plan recorded in Plan Book 8, Page 49.

445

15. Storm drain easement depicted on plan entitled Storm drain easement to be granted by Fraser Paper Ltd. to the Town of Madawaska, dated November 29, 1990, recorded in Plan File 143A.

16. Notice and certificate of variance issued by the Town of Madawaska to Fraser Paper Ltd., dated July 18, 1990, recorded in Book 812, Page 119.

17. Utility easement from Fraser Paper Ltd. to Maine Public Service Company, dated April 27, 1965, recorded in Book 330, Page 564.

18. Right of way described in deed from Fraser Paper Ltd. to Fraser Employees' FCU, dated October 7, 1969, recorded in Book 374, Page 689.

19. Affect, if any, of Declaration and Waiver between Crocker Equipment Leasing, Inc. and Fraser Paper Ltd., dated February 22, 1978, recorded in Book 474, Page 298.

20. Utility easements benefitting Maine Public Service Company, dated August 14, 1984, recorded in Book 629, Page 156 (Frenchville), and dated March 5, 1985 and recorded in Book 641, Page 287 (Madawaska).

21. Water line easement benefitting Madawaska Water District, dated November 13, 1991, recorded in Book 851, Page 342.

22. Easements, covenants and conditions set forth in deed recorded in Book 503, Page 236.

23. Easements and restrictions set forth in deed recorded in Book 608, Page 274.

24. State of Maine Notice of Layout and Taking, State Highway 50/U.S. Route 1, dated April 25, 2001 and recorded in Book 1245, Page 270 (temporary construction easement).

25. Sewer easement granted to the Inhabitants of the Town of Madawaska, dated May 21, 1997 and recorded in Book 1087, Page 262.

26. The following unrecorded matters:

    a. License for sewer pipelines granted to the Town of Madawaska by Indenture dated April 2, 1974 (re: Book 110, Page 460);

    b. Lease to McDonald's Corporation dated November 12, 1976 (re: Book 328, Page 189);

    c. Lease to Rosaire E. Pelletier dated April 1, 1977;

    d. License to Maine Public Service Company, dated June 30, 1950;

    e. Rights granted to Maine Public Service Company by Indenture dated May 27, 1968;

    f. Terms and conditions set forth in Permit by and between Fraser Paper, Ltd., and Maine Department of Transportation for 6" pipe on International Bridge, dated February 18, 1970 as amended by permit dated November 4, 1975 (50 year term);

    g. Terms and conditions set forth in Submerged Land Lease with the State of Maine, dated October 13, 1981, as affected by Assignment and Assumption

446

Agreement dated June 1, 1985 by and between Fraser Inc. and FPL, Inc., whose name was changed to Fraser Paper, Limited;

h. Terms and conditions set forth in Stock Line Permit by and between Fraser Paper Ltd., and Maine Department of Transportation, dated September 30, 1975, as affected by Amendment to Permit dated August 19, 1990, and as further affected by Assignment and Assumption Agreement, dated June 1, 1985 by and between Fraser Inc. and FPL, Inc., whose name was changed to Fraser Paper, Limited;

i. License for civil defense with the United States of America, State of Maine and Town of Madawaska and Fraser Paper Ltd., dated June 12, 1964 (unrecorded—may be revoked by 90 days written notice (registered mail) to political subdivision and USA); and

j. Lease for meteorological station between Ernest C. Chasse and Fraser Paper, Ltd., dated May 2, 1986.

27. The following leases:

a. to Luke Albert dated January 9, 1985 and recorded in Book 638, Page 259;

b. to Diane L. Gendreau dated August 21, 1985 and recorded in Book 656, Page 33; as affected by Assignment of Lease (tenant's rights) to Shawn Pelletier dated October 24, 1995 and recorded in Book 1006, Page 188;

c. to Russell Staples, dated November 1, 1987 and recorded in Book 741, Page 344; and

d. to Carmen Dumais, dated February 4, 1992 and recorded in Book 857, Page 187.

28. Recorded and unrecorded leases of subdivided lots as shown on C.M. Roy's plan of survey dated September 1965 and recorded in Plan Book 4, Page 51, namely; - (re: Book 110, Page 460).

| S/D No. | Lessee | Date of Lease | Exp. Date | Lot |
|---------|--------|---------------|-----------|-----|
| 1.1 | Carroll Bagley | 4/7/66 | 4/1/86 | 22 |
| 1.2 | George P. Bellefleur | 3/31/66 | 4/1/86 | 3 |
| 1.3 | George P. Bellefleur | 9/1/71 | 7 days notice | 4 |
| 1.4 | J.A. Arthur Cote | 3/31/66 | 4/1/86 | 21 |
| 1.6 | Joseph Floyd Hebert | 4/7/66 | 4/1/86 | 11 |
| 1/7 | Edward Marshall | 4/7/66 | 4/1/86 | 10 |
| 1.8 | George Mavor | 4/7/66 | 4/1/86 | 15 |
| 1.9 | John B. McInnis | 3/31/66 | 4/1/86 | 17 |
| 1.12 | Roger Plourde | 7/18/67 | 8/15/86 | 16 |

447

| 1.13 | Lawrence C. Sacre | 3/31/66 | 4/1/86 | 13 |
|------|-------------------|---------|--------|-----|
| 1.14 | Ron Seekins | 3/29/66 | 4/1/86 | 14 |
| 1.15 | Gemma Thibodeau | 4/7/66 | 4/1/86 | 5 |
| 1.16 | Michael Walsh | 4/7/66 | 4/1/86 | 20 |
| 1.17 | Douglas Young | 12/13/66 | 4/1/86 | 25 |
| 1.18 | Luke Albert | 1/9/85 | yr. to yr. | 9 |

29. Rights and easements for storm drain line, man holes and drains, granted to the Inhabitants of the Town of Madawaska dated March 1, 1991 and recorded in Book 832, Page 3.

30. State of Maine Notice of Layout and Taking, State Highway 50/U.S. Route 1, dated December 19, 1987 and recorded in Book 795, Page 281.

31. Easement to Maine Public Service Company, New England Telephone Company and United Video Cablevision, dated August 19, 1991 and recorded in Book 863, Page 86.

32. Right-of-way affecting Parcel 10 described herein on attached Exhibit A, as granted to Levi Klein and Willie T. Parent by deed of George Ringette dated September 3, 1943 and recorded in Book 175, Page 379, but erroneously referred to deed as Book 175, Page 372; and as granted to said Klein and Parent by deed of Gussie Roberts, et al., dated January 1944 and recorded in Book 174, Page 370.

33. Right-of-way affecting Parcel 5, as described on attached Exhibit A, reserved by Leo J. Daigle and Maime Daigle in deed dated September 27, 1945 and recorded in Book 206, Page 152.

34. Title to Parcel 11 as described on attached Exhibit A, acquired by deed from the Town of Madawaska recorded in Book 282, Page 417. (Request affirmative coverage based on Warranty Deed from Vital B. Picard, et al., to the Town of Madawaska, dated June 1956 and recorded on July 11, 1956 in Book 256, Page 154.)

35. Rights of Leo Martin or those claiming by, through or under him in and to Parcel 17 as described on attached Exhibit A, by virtue of the deed to Fraser Paper, Limited from Jeanette Martin dated August 20, 1973 and recorded in Book 405, Page 817.

36. Exceptions contained in deed from Amanda McHenry to Fraser Paper, Ltd., dated October 3, 1995, recorded in Book 1004, Page 199.

37. Water and sewer easement set forth in deed from Gertrude McHenry to Fraser Paper, Ltd., dated October 23, 1995, recorded in Book 1006, Page 167.

38. Restrictions set forth in deed from Edgar L. Albert et ux. to Fraser Paper, Ltd., dated July 1, 1996, recorded in Book 1035, Page 95.

39. Restrictions, easements and covenants set forth in Book 566, Page 321 and Book 566, Page 335.

448

40. State of facts depicted on plan entitled Plan of Survey prepared for Fraser Papers, Inc., dated December 16, 1998, prepared by Michael P. Cyr, PLS.

41. Possible encroachments depicted on sketch entitled Preliminary Aerial Photo-sketch, dated February 12, 2010, prepared by Michael P. Cyr, PLS.

42. State of facts depicted on plan entitled Station Maps—Lands, Bangor and Aroostook R.R. Co., dated April 27, 1926, prepared by BARRC.

43. Sewer lines depicted on plan entitled Location of sewer and manholes, dated January 29, 1934, prepared by Fraser Paper, Ltd.

44. Lease for meteorological station between Gerard D. Albert and Fraser Paper, Ltd., dated June 6, 1985 and recorded in Book 650, Page 109.

45. Riparian rights of others in and to the St. John River, Martins Brook and other rivers, brooks or streams crossing or abutting the premises.

46. Claim by LMS Acquisition Corporation ("LMS"), an affiliate of Montreal, Maine and Atlantic Railway, Ltd., against Fraser Papers Limited in the amount of $201,014.43 secured by a lien against approximately 2,440,000 pounds of paper stored in LMS's warehouse in Hermon, Maine.

449

IN THE MATTER OF THE *COMPANIES' CREDITORS* ARRANGEMENT ACT, R.S.C. 1985, c.C-36 AS AMENDED
AND IN THE MATTER OF A PROPOSED PLAN OF COMPROMISE OR ARRANGEMENT WITH RESPECT TO
**FRASER PAPERS INC.**, FPS CANADA INC., FRASER PAPERS HOLDINGS INC., FRASER TIMBER LTD.,
FRASER PAPERS LIMITED and FRASER N.H. LLC (collectively, the "Applicants")

Applicants

Court File No.: **CV-09-8241-00CL**

*ONTARIO*
**SUPERIOR COURT OF JUSTICE**
**(COMMERCIAL LIST)**

Proceedings commenced at Toronto

**FINAL APPROVAL AND VESTING ORDER**

**ThorntonGroutFinnigan LLP**
Barristers and Solicitors
Suite 3200, P.O. Box 329
Canadian Pacific Tower
Toronto-Dominion Centre
Toronto, Ontario
M5K 1K7

**D.J. Miller (LSUC# 34393P)**
Tel:   416-304-0559
Fax:   416-304-1313

Lawyers for the Applicants