200

# EDMUNDSTON FIXED ASSETS
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | P In Svc Ext T Date | Depr Mnth | Est Life | Acquired Value | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Pct Aloc | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 000431 | Canadian Payroll H/R System - CIP 2001 | | | | | | | | | | |
| | 000 P 01/01/02 SLHY | 05 00 | | 278,019.42 | 02/28/10 | 278,019.42 | 0.00 | 0.00 | 278,019.42 | 100.000 | |
| 000432 | Technitrite | | | | | | | | | | |
| | 000 P 01/01/02 SLHY | 20 00 | | 27,500.00 | 02/28/10 | 10,312.53 | 114.58 | 343.75 | 10,656.28 | 100.000 | |
| 000433 | Wave Breakers for Lagoon Third Pond | | | | | | | | | | |
| | 000 P 01/01/02 SLHY | 20 00 | | 300.00 | 02/28/10 | 112.50 | 1.25 | 3.75 | 116.25 | 100.000 | |
| 000434 | Groundwood Escalator - CIP 2001 | | | | | | | | | | |
| | 000 P 01/01/02 SLHY | 20 00 | | 9,603.00 | 02/28/10 | 3,601.13 | 40.01 | 120.04 | 3,721.17 | 100.000 | |
| 000435 | Cogen Fuel Reclaimers Cameras | | | | | | | | | | |
| | 000 P 01/01/02 SLHY | 20 00 | | 40,771.20 | 02/28/10 | 15,289.20 | 169.88 | 509.64 | 15,798.84 | 100.000 | |
| 000436 | Purchase Wet Lime Spreader | | | | | | | | | | |
| | 000 P 01/01/02 SLHY | 20 00 | | 23,091.12 | 02/28/10 | 8,659.20 | 96.21 | 288.54 | 8,947.84 | 100.000 | |
| 000437 | Wave Breakers for Lagoon Third Pond | | | | | | | | | | |
| | 000 P 01/01/02 SLHY | 20 00 | | 19,378.24 | 02/28/10 | 7,266.83 | 80.74 | 242.23 | 7,509.06 | 100.000 | |
| 000440 | Reuse of Acid Condensate at Washing & Screening | | | | | | | | | | |
| | 000 P 01/01/02 SLHY | 20 00 | | 33,684.61 | 02/28/10 | 12,631.73 | 140.35 | 421.05 | 13,052.78 | 100.000 | |
| 000441 | New Electrostatic Precipitator | | | | | | | | | | |
| | 000 P 01/01/02 SLHY | 20 00 | | 155,913.01 | 02/28/10 | 58,467.38 | 649.63 | 1,948.91 | 60,416.29 | 100.000 | |
| 000442 | SO2 Vent Fan to Scrubber | | | | | | | | | | |
| | 000 P 01/01/02 SLHY | 20 00 | | (7,714.19) | 02/28/10 | (2,892.83) | (32.14) | (96.43) | (2,989.26) | 100.000 | |
| 000443 | Spare Capping Valve | | | | | | | | | | |
| | 000 P 01/01/02 SLHY | 20 00 | | 42,294.12 | 02/28/10 | 15,860.32 | 176.23 | 528.68 | 16,388.00 | 100.000 | |
| 000444 | Pitch Control Program | | | | | | | | | | |
| | 000 P 01/01/02 SLHY | 20 00 | | (561.00) | 02/28/10 | (210.38) | (2.33) | (7.01) | (217.39) | 100.000 | |
| 000445 | Engineering - CIO2 Plant Increase | | | | | | | | | | |
| | 000 P 01/01/02 SLHY | 20 00 | | 4,200.00 | 02/28/10 | 1,575.00 | 17.50 | 52.50 | 1,627.50 | 100.000 | |
| 000446 | A/C Unit - Woodroom MCC #32 | | | | | | | | | | |
| | 000 P 01/01/02 SLHY | 20 00 | | 36,283.08 | 02/28/10 | 13,606.13 | 151.18 | 453.54 | 14,059.67 | 100.000 | |
| 000447 | Cogen and Main Transformer Contingency Plan | | | | | | | | | | |
| | 000 P 01/01/02 SLHY | 20 00 | | 152,599.99 | 02/28/10 | 57,225.00 | 635.83 | 1,907.50 | 59,132.50 | 100.000 | |
| 000448 | Spare Parts for Cogen Turbine | | | | | | | | | | |
| | 000 P 01/01/02 SLHY | 20 00 | | 141,702.94 | 02/28/10 | 53,138.40 | 590.43 | 1,771.28 | 54,909.68 | 100.000 | |
| 000449 | Major Overhaul Cogen Turbine | | | | | | | | | | |
| | 000 P 01/01/02 SLHY | 20 00 | | 1,050,359.50 | 02/28/10 | 393,884.77 | 4,376.49 | 13,129.49 | 407,014.26 | 100.000 | |
| 000450 | Replace Superheater Clips - Cogen Boiler | | | | | | | | | | |
| | 000 P 01/01/02 SLHY | 20 00 | | 176,826.22 | 02/28/10 | 66,309.83 | 736.76 | 2,210.39 | 68,520.16 | 100.000 | |
| 000451 | New Penthouse Cogen Building | | | | | | | | | | |
| | 000 P 01/01/02 SLHY | 40 00 | | 80,085.00 | 02/28/10 | 15,015.97 | 166.84 | 500.53 | 15,516.50 | 100.000 | |
| 000452 | Replace Cogen Building Roof | | | | | | | | | | |
| | 000 P 01/01/02 SLHY | 40 00 | | 165,491.59 | 02/28/10 | 31,029.68 | 344.77 | 1,034.32 | 32,064.00 | 100.000 | |
| 000453 | Replace Travelling Screen & Primary Pumphouse | | | | | | | | | | |
| | 000 P 01/01/02 SLHY | 20 00 | | 72.31 | 02/28/10 | 27.15 | 0.31 | 0.91 | 28.06 | 100.000 | |
| 000454 | Upgrade Roots #80 and #80A | | | | | | | | | | |
| | 000 P 01/01/02 SLHY | 40 00 | | 1,841.36 | 02/28/10 | 345.30 | 3.84 | 11.51 | 356.81 | 100.000 | |
| 000457 | Technical Locker Room | | | | | | | | | | |
| | 000 P 01/01/02 SLHY | 40 00 | | 94,007.82 | 02/28/10 | 17,626.50 | 195.85 | 587.55 | 18,214.05 | 100.000 | |
| 000459 | PM 2.5 Sacred Heart and Modeling /Site Relocation | | | | | | | | | | |
| | 000 P 01/01/02 SLHY | 20 00 | | 3,103.45 | 02/28/10 | 1,163.78 | 12.93 | 38.79 | 1,202.57 | 100.000 | |
| 000460 | Upgrade 69KV Switchyard | | | | | | | | | | |
| | 000 P 01/01/02 SLHY | 20 00 | | 52,563.37 | 02/28/10 | 19,711.28 | 219.01 | 657.04 | 20,368.32 | 100.000 | |
| 000461 | Radio Communication System Repeater | | | | | | | | | | |
| | 000 P 01/01/02 SLHY | 20 00 | | 11,119.95 | 02/28/10 | 4,170.00 | 45.33 | 135.00 | 4,305.00 | 100.000 | |
| 000462 | Canadian Payroll H/R System | | | | | | | | | | |

201

# EDMUNDSTON FIXED ASSETS
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ext | P In Svc T Date | Depr Meth | Est Life | Acquired Value | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Pct Alloc | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000454 | | 000 P 01/01/02 SLHY | 05 00 | | 119,927.70 | 02/28/10 | 119,927.70 | 0.00 | 0.00 | 119,927.70 | 100.000 | |
| | | No.8 Boiler Opacity Meter | | | | | | | | | | |
| 000455 | | 000 P 01/01/02 SLHY | 20 00 | | 35,695.84 | 02/28/10 | 13,385.93 | 146.73 | 446.20 | 13,832.13 | 100.000 | |
| | | Recovery Flame Scanner System | | | | | | | | | | |
| 000456 | | 000 P 01/01/02 SLHY | 20 00 | | 72,360.47 | 02/28/10 | 27,135.15 | 301.51 | 904.51 | 28,039.56 | 100.000 | |
| | | Overhaul Spare Turbine - Recovery ID Fan | | | | | | | | | | |
| 000457 | | 000 P 01/01/02 SLHY | 20 00 | | 189,559.00 | 02/28/10 | 71,084.63 | 789.83 | 2,369.49 | 73,454.12 | 100.000 | |
| | | No.2 Digester Relining | | | | | | | | | | |
| 000468 | | 000 P 01/01/02 SLHY | 20 00 | | 23,762.54 | 02/28/10 | 8,907.23 | 98.97 | 296.91 | 9,204.14 | 100.000 | |
| | | No. 6 Digester Relining | | | | | | | | | | |
| 000469 | | 000 P 01/01/02 SLHY | 20 00 | | 52,728.71 | 02/28/10 | 19,773.30 | 219.70 | 659.11 | 20,432.41 | 100.000 | |
| | | Upgrade Variable Speed Drives on Washers at W&S | | | | | | | | | | |
| 000470 | | 000 P 01/01/02 SLHY | 20 00 | | 226,974.53 | 02/28/10 | 85,115.47 | 945.72 | 2,837.18 | 87,952.65 | 100.000 | |
| | | Dump Tank Inlet Modification | | | | | | | | | | |
| 000471 | | 000 P 01/01/02 SLHY | 20 00 | | 419,882.52 | 02/28/10 | 157,455.98 | 1,749.51 | 5,248.53 | 162,704.51 | 100.000 | |
| | | Rate Control No.1 Grinder Line | | | | | | | | | | |
| 000472 | | 000 P 01/01/02 SLHY | 20 00 | | 30,502.58 | 02/28/10 | 11,438.48 | 127.09 | 381.29 | 11,819.76 | 100.000 | |
| | | Groundwood Escalator Replacement | | | | | | | | | | |
| 000473 | | 000 P 01/01/02 SLHY | 20 00 | | 25,538.25 | 02/28/10 | 9,592.58 | 106.58 | 319.75 | 9,912.33 | 100.000 | |
| | | Rate Control Stone No.5 | | | | | | | | | | |
| 000477 | | 000 P 01/01/02 SLHY | 20 00 | | 69,152.74 | 02/28/10 | 25,932.30 | 288.14 | 864.41 | 26,796.71 | 100.000 | |
| | | CLASS 2 -30% JOB 2002 ASSIGNED TO Cogen Equipment | | | | | | | | | | |
| 000478 | | 000 P 01/01/02 TT | 01 00 | | (455,446.36) | 02/28/10 | (455,446.36) | 0.00 | 0.00 | (455,446.36) | 100.000 | |
| | | CLASS 2 -30% JOB 2002 ASSIGNED TO Cogen Building | | | | | | | | | | |
| 000479 | | 000 P 01/01/02 TT | 01 00 | | (73,672.98) | 02/28/10 | (73,672.98) | 0.00 | 0.00 | (73,672.98) | 100.000 | |
| | | CLASS 2 -30% JOB 2002 ASSIGNED TO ENVIRONMENTAL FACILITIES | | | | | | | | | | |
| 000480 | | 000 P 01/01/02 TT | 01 00 | | (21.69) | 02/28/10 | (21.69) | 0.00 | 0.00 | (21.69) | 100.000 | |
| | | CLASS 2 -30% JOB 2002 ASSIGNED TO General Building | | | | | | | | | | |
| 000481 | | 000 P 01/01/02 TT | 01 00 | | (462,119.51) | 02/28/10 | (462,119.51) | 0.00 | 0.00 | (462,119.51) | 100.000 | |
| | | CLASS 2 -30% JOB 2002 ASSIGNED TO General Equipment | | | | | | | | | | |
| 000483 | | 000 P 01/01/02 TT | 01 00 | | (20,036.03) | 02/28/10 | (20,036.03) | 0.00 | 0.00 | (20,036.03) | 100.000 | |
| | | CLASS 2 -30% JOB 2002 ASSIGNED TO Office | | | | | | | | | | |
| 000484 | | 000 P 01/01/02 TT | 01 00 | | (35,978.31) | 02/28/10 | (35,978.31) | 0.00 | 0.00 | (35,978.31) | 100.000 | |
| | | CLASS 2 -30% JOB 2002 ASSIGNED TO Steam Plant Recovery | | | | | | | | | | |
| 000485 | | 000 P 01/01/02 TT | 01 00 | | (89,284.59) | 02/28/10 | (89,284.59) | 0.00 | 0.00 | (89,284.59) | 100.000 | |
| | | CLASS 2 -30% JOB 2002 ASSIGNED TO Sulphite Equipment | | | | | | | | | | |
| 000486 | | 000 P 01/01/02 TT | 01 00 | | (217,001.55) | 02/28/10 | (217,001.55) | 0.00 | 0.00 | (217,001.55) | 100.000 | |
| | | CLASS 2 -30% JOB 2002 ASSIGNED TO Gwd Equipement | | | | | | | | | | |
| 000490 | | 000 P 01/01/02 TT | 01 00 | | (37,570.57) | 02/28/10 | (37,570.57) | 0.00 | 0.00 | (37,570.57) | 100.000 | |
| | | 2002- DISPOSAL OF MOBILE EQUIP | | | | | | | | | | |
| 000502 | | 000 P 01/01/02 TT | 01 00 | | (10,756.09) | 02/28/10 | (10,756.09) | 0.00 | 0.00 | (10,756.09) | 100.000 | |
| | | Cogen Fuel Reclaimers Camera | | | | | | | | | | |
| 000503 | | 000 P 01/01/03 SLHY | 20 00 | | (71.50) | 02/28/10 | (23.27) | (0.30) | (0.90) | (24.17) | 100.000 | |
| | | Reuse of Acid Condensate at Washing & Screening | | | | | | | | | | |
| 000504 | | 000 P 01/01/03 SLHY | 20 00 | | 11,688.40 | 02/28/10 | 3,799.06 | 48.71 | 146.12 | 3,945.18 | 100.000 | |
| | | New Electrostatic Precipitator | | | | | | | | | | |
| 000505 | | 000 P 01/01/03 SLHY | 05 00 | | 130,194.61 | 02/28/10 | 42,313.31 | 542.48 | 1,627.44 | 43,940.75 | 100.000 | |
| | | Canadian Payroll HR System | | | | | | | | | | |
| 000506 | | 000 P 01/01/03 SLHY | 05 00 | | (17,238.31) | 02/28/10 | (17,238.31) | 0.00 | 0.00 | (17,238.31) | 100.000 | |
| | | Dump Tank Inlet Modification | | | | | | | | | | |
| 000507 | | 000 P 01/01/03 SLHY | 20 00 | | (9,708.55) | 02/28/10 | (3,155.36) | (40.45) | (121.36) | (3,276.72) | 100.000 | |
| | | Upgrade Variable Speed Drives on Washers at W&S | | | | | | | | | | |
| | | 000 P 01/01/03 SLHY | 20 00 | | 54,995.02 | 02/28/10 | 17,873.38 | 229.15 | 687.44 | 18,560.82 | 100.000 | |

March 16, 2010 at 2:25 PM

262

# EDMUNDSTON FIXED ASSETS
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ext | P In Src T Date | Depr Meth | Est Life | Acquired Value | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Pct Alloc | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000508 | Recovery Flame Scanner System | | | | | | | | | | | |
| | 000 P 01/01/03 SLHY | | 20 00 | (2,580.48) | 02/28/10 | (858.63) | (10.76) | (32.28) | (870.89) | 100.000 | |
| 000509 | Spare parts for Cogen Turbine | | | | | | | | | | | |
| | 000 P 01/01/03 SLHY | | 20 00 | 16,773.21 | 02/28/10 | 5,451.29 | 69.89 | 209.67 | 5,660.96 | 100.000 | |
| 000510 | Major Overhaul Cogen Turbine | | | | | | | | | | | |
| | 000 P 01/01/03 SLHY | | 20 00 | 351,535.59 | 02/28/10 | 114,249.20 | 1,464.73 | 4,394.20 | 118,643.40 | 100.000 | |
| 000511 | New Penthouse Cogen Building | | | | | | | | | | | |
| | 000 P 01/01/03 SLHY | | 40 00 | 14,236.72 | 02/28/10 | 2,313.80 | 28.66 | 86.99 | 2,402.79 | 100.000 | |
| 000512 | Replace Cogen Building Roof | | | | | | | | | | | |
| | 000 P 01/01/03 SLHY | | 40 00 | 6,032.34 | 02/28/10 | 980.27 | 12.56 | 37.70 | 1,017.97 | 100.000 | |
| 000516 | Upgrade 69KV Switchyard | | | | | | | | | | | |
| | 000 P 01/01/03 SLHY | | 20 00 | 8,343.37 | 02/28/10 | 2,711.74 | 34.77 | 104.30 | 2,816.04 | 100.000 | |
| 000517 | New Gravity Filter Plant MCC 25-1A | | | | | | | | | | | |
| | 000 P 01/01/03 SLHY | | 20 00 | 80,596.42 | 02/28/10 | 26,193.83 | 335.82 | 1,007.46 | 27,201.29 | 100.000 | |
| 000518 | CL02 Plant Exchanger | | | | | | | | | | | |
| | 000 P 01/01/03 SLHY | | 20 00 | 139,433.58 | 02/26/10 | 45,315.92 | 580.97 | 1,742.82 | 47,058.84 | 100.000 | |
| 000522 | CLASS 2 - 30% JOB 2005 ASSIGNED TO OFFICE | | | | | | | | | | | |
| | 000 P 01/01/03 TT | | 01 00 | 5,171.49 | 02/28/10 | 5,171.49 | 0.00 | 0.00 | 5,171.49 | 100.000 | |
| 000523 | CLASS 2 - 30% JOB 2005 ASSIGNED TO Sulphite Equipment | | | | | | | | | | | |
| | 000 P 01/01/03 TT | | 01 00 | (37,764.79) | 02/28/10 | (37,764.79) | 0.00 | 0.00 | (37,764.79) | 100.000 | |
| 000524 | CLASS 2 - 30% JOB 2005 ASSIGNED TO Steam Plant Recovery Equipment | | | | | | | | | | | |
| | 000 P 01/01/03 TT | | 01 00 | 774.14 | 02/28/10 | 774.14 | 0.00 | 0.00 | 774.14 | 100.000 | |
| 000525 | CLASS 2 - 30% JOB 2005 ASSIGNED TO Cogen Equipment | | | | | | | | | | | |
| | 000 P 01/01/03 TT | | 01 00 | (110,492.76) | 02/28/10 | (110,492.76) | 0.00 | 0.00 | (110,492.76) | 100.000 | |
| 000526 | CLASS 2 - 30% JOB 2005 ASSIGNED TO Cogen Building | | | | | | | | | | | |
| | 000 P 01/01/03 TT | | 01 00 | (5,081.32) | 02/28/10 | (5,081.32) | 0.00 | 0.00 | (5,081.32) | 100.000 | |
| 000527 | CLASS 2 - 30% JOB 2005 ASSIGNED TO Hydro Dam | | | | | | | | | | | |
| | 000 P 01/01/03 TT | | 01 00 | (43,291.45) | 02/28/10 | (43,291.45) | 0.00 | 0.00 | (43,291.45) | 100.000 | |
| 000528 | CLASS 2 - 30% JOB 2005 ASSIGNED TO General Equipment | | | | | | | | | | | |
| | 000 P 01/01/03 TT | | 01 00 | (2,503.13) | 02/28/10 | (2,503.13) | 0.00 | 0.00 | (2,503.13) | 100.000 | |
| 000529 | | | | | | | | | | | | |
| | 000 P 01/01/03 TT | | 01 00 | 0.00 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | 100.000 | |
| 000530 | CLASS 2 - 30% JOB 2005 ASSIGNED TO Sulphite Equipment | | | | | | | | | | | |
| | 000 P 01/01/03 TT | | 01 00 | (131,743.99) | 02/28/10 | (131,743.99) | 0.00 | 0.00 | (131,743.99) | 100.000 | |
| 000532 | CLASS 2 - 30% JOB 2005 ASSIGNED TO General Equipment | | | | | | | | | | | |
| | 000 P 01/01/03 TT | | 01 00 | (22,643.60) | 02/28/10 | (22,643.60) | 0.00 | 0.00 | (22,643.60) | 100.000 | |
| 000533 | CLASS 2 - 30% JOB 2005 ASSIGNED TO Cogen Equipment | | | | | | | | | | | |
| | 000 P 01/01/03 TT | | 01 00 | (4,077.56) | 02/28/10 | (4,077.56) | 0.00 | 0.00 | (4,077.56) | 100.000 | |
| 000535 | 2003 Disposal 1960 Caterpillar Loader Front End Model 966C Serial 90X346 | | | | | | | | | | | |
| | 000 P 01/01/03 TT | | 01 00 | (140,184.00) | 02/28/10 | (140,184.00) | 0.00 | 0.00 | (140,184.00) | 100.000 | |
| 000536 | 2003 Disposal Piece of Land to Edmundston Auto Line | | | | | | | | | | | |
| | 000 P 01/01/03 NoDep | | 10 00 | (1.00) | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | 100.000 | |
| 000540 | CIP 2003 Edmundston Mill Scale Replacement | | | | | | | | | | | |
| | 000 P 01/01/04 SLHY | | 20 00 | 75,478.57 | 02/28/10 | 20,756.62 | 314.49 | 943.46 | 21,700.10 | 100.000 | |
| 000542 | CIP 2003 Refine No 7 Digester | | | | | | | | | | | |
| | 000 P 01/01/05 SLHY | | 20 00 | 439,145.62 | 02/28/10 | 98,807.99 | 1,823.77 | 5,469.33 | 104,257.32 | 100.000 | |
| 000543 | CIP 2003 Cogen Metal Rejects System at Dumper | | | | | | | | | | | |
| | 000 P 01/01/05 SLHY | | 20 00 | 13,591.85 | 02/28/10 | 3,737.75 | 56.63 | 169.90 | 3,907.65 | 100.000 | |
| 000547 | clp 2004 Refine No. 7 Digester | | | | | | | | | | | |
| | 000 P 01/01/05 SLHY | | 20 00 | (169,223.93) | 02/28/10 | (38,075.40) | (705.10) | (2,115.30) | (40,190.70) | 100.000 | |
| 000548 | Spare Repulper Screws for No 1&2 Brown Stock Washers | | | | | | | | | | | |
| | 000 P 01/01/04 SLHY | | 20 00 | 33,702.08 | 02/28/10 | 9,268.05 | 140.43 | 421.28 | 9,689.33 | 100.000 | |
| 000549 | New Electrostatic Precipitator | | | | | | | | | | | |

203

# EDMUNDSTON FIXED ASSETS
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ext | P In Svc T Date | Depr Meth | Est Life | Acquired Value | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Pct Alloc | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 P | 01/01/04 | SL-HY | 20 00 | 65.00 | 02/28/10 | 18.15 | 0.28 | 0.83 | 18.98 | 100.000 | |
| 000550 | Hydro Plant Structural Work Engineering | | | | | | | | | | | |
| | 000 P | 01/01/04 | SL-HY | 40 00 | 2,003.45 | 02/28/10 | 275.49 | 4.17 | 12.52 | 288.01 | 100.000 | |
| 000552 | Edmundston Mill Scale Replacement | | | | | | | | | | | |
| | 000 P | 01/01/04 | SL-HY | 20 00 | 126,912.31 | 02/28/10 | 34,900.91 | 528.81 | 1,585.41 | 36,487.82 | 100.000 | |
| 000553 | Edmundston Mill Scale Replacement Offset | | | | | | | | | | | |
| | 000 P | 01/01/04 | SL-HY | 20 00 | (98,926.50) | 02/28/10 | (27,204.54) | (412.19) | (1,236.57) | (28,441.11) | 100.000 | |
| 000554 | Cogen Metal Rejects System at Dumper | | | | | | | | | | | |
| | 000 P | 01/01/04 | SL-HY | 20 00 | 42,643.50 | 02/28/10 | 11,726.36 | 177.70 | 533.11 | 12,261.47 | 100.000 | |
| 000555 | New Screw for Eitberit Screw Press | | | | | | | | | | | |
| | 000 P | 01/01/04 | SL-HY | 20 00 | 164,971.84 | 02/28/10 | 45,367.25 | 687.38 | 2,062.15 | 47,429.40 | 100.000 | |
| 000556 | CIO2 Plant Heat Exchanger | | | | | | | | | | | |
| | 000 P | 01/01/04 | SL-HY | 20 00 | 0.00 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | 100.000 | |
| 000561 | 2004 Class 2 - 30% assigned to Environmental Facilities | | | | | | | | | | | |
| | 000 P | 01/01/04 | TT | 01 00 | (49,491.55) | 02/28/10 | (49,491.55) | 0.00 | 0.00 | (49,491.55) | 100.000 | |
| 000562 | 2004 Class 2 - 30% Assigned to Cogen Equipment | | | | | | | | | | | |
| | 000 P | 01/01/04 | TT | 01 00 | (12,794.55) | 02/28/10 | (12,794.55) | 0.00 | 0.00 | (12,794.55) | 100.000 | |
| 000563 | 2004 Class 2 - 30% Assigned to General Building | | | | | | | | | | | |
| | 000 P | 01/01/04 | TT | 01 00 | (7,864.00) | 02/28/10 | (7,864.00) | 0.00 | 0.00 | (7,864.00) | 100.000 | |
| 000564 | 2004 Class 2 - 30% Assigned to General Equipment | | | | | | | | | | | |
| | 000 P | 01/01/04 | TT | 01 00 | (8,396.00) | 02/28/10 | (8,396.00) | 0.00 | 0.00 | (8,396.00) | 100.000 | |
| 000566 | 2004 CIP Class 2-30% Assigned to Sulphite Equipment | | | | | | | | | | | |
| | 000 P | 01/01/04 | TT | 01 00 | 50,767.18 | 02/28/10 | 50,767.18 | 0.00 | 0.00 | 50,767.18 | 100.000 | |
| 000567 | 2004 Disposal Mobile Munck 10 Ton Hoist | | | | | | | | | | | |
| | 000 P | 01/01/04 | TT | 01 00 | (13,938.00) | 02/28/10 | (13,938.00) | 0.00 | 0.00 | (13,938.00) | 100.000 | |
| 000577 | EDMUNDSTON MILL SCALE REPLACEMENT | | | | | | | | | | | |
| | 000 P | 01/01/05 | SL-HY | 20 00 | (1,800.00) | 02/28/10 | (360.00) | (6.57) | (20.00) | (380.00) | 100.000 | |
| 000578 | MAIN OFFICE EVACUATION | | | | | | | | | | | |
| | 000 P | 01/01/05 | SL-HY | 40 00 | 61,931.64 | 02/28/10 | 6,967.31 | 129.02 | 387.07 | 7,354.38 | 100.000 | |
| 000579 | INSTALL FALL ARREST SYSTEM FOR TRUCK DRIVER | | | | | | | | | | | |
| | 000 P | 01/01/05 | SL-HY | 20 00 | 77,586.94 | 02/28/10 | 17,457.52 | 323.28 | 969.85 | 18,427.38 | 100.000 | |
| 000580 | REPLACE DIGESTER MCC-23-2C | | | | | | | | | | | |
| | 000 P | 01/01/05 | SL-HY | 20 00 | 75,504.49 | 02/28/10 | 16,988.49 | 314.61 | 943.81 | 17,932.30 | 100.000 | |
| 000581 | PRV AND SRV INST. 150# STEAM TO DIGESTER LIQUOR HEAT | | | | | | | | | | | |
| | 000 P | 01/01/05 | SL-HY | 20 00 | 163,666.63 | 02/28/10 | 36,824.98 | 681.94 | 2,045.83 | 38,870.81 | 100.000 | |
| 000582 | UREA INSTALLATION (AMMONIA REPLACEMENT) | | | | | | | | | | | |
| | 000 P | 01/01/05 | SL-HY | 20 00 | 60,183.15 | 02/28/10 | 13,541.22 | 250.76 | 752.29 | 14,293.51 | 100.000 | |
| 000583 | CLO2 PLANT HEAT EXCHANGER | | | | | | | | | | | |
| | 000 P | 01/01/05 | SL-HY | 20 00 | (366.00) | 02/28/10 | (82.35) | (1.53) | (4.58) | (86.93) | 100.000 | |
| 000584 | PLATFORM #4 BOILER PRIMARY DUST COLLECTOR HOPPER | | | | | | | | | | | |
| | 000 P | 01/01/05 | SL-HY | 20 00 | 74,206.90 | 02/28/10 | 16,703.73 | 309.33 | 927.99 | 17,631.72 | 100.000 | |
| 000585 | RECOVERY BOILER - ROOF CASING MODIFICATIONS | | | | | | | | | | | |
| | 000 P | 01/01/05 | SL-HY | 20 00 | 273,681.96 | 02/28/10 | 61,623.45 | 1,141.18 | 3,423.53 | 65,046.98 | 100.000 | |
| 000586 | UPGRADE STEAM COILS - COGEN AIR HEATERS | | | | | | | | | | | |
| | 000 P | 01/01/05 | SL-HY | 20 00 | 680,862.17 | 02/28/10 | 153,194.00 | 2,836.93 | 8,510.78 | 161,704.78 | 100.000 | |
| 000587 | MINOR OVERHAUL OF THE COGEN TURBINE | | | | | | | | | | | |
| | 000 P | 01/01/05 | SL-HY | 20 00 | 392,447.13 | 02/28/10 | 88,300.62 | 1,635.20 | 4,905.59 | 93,206.21 | 100.000 | |
| 000588 | RELINE NO, 7 DIGESTER | | | | | | | | | | | |
| | 000 P | 01/01/05 | SL-HY | 20 00 | 770,173.11 | 02/28/10 | 173,288.97 | 3,209.05 | 9,627.17 | 182,916.14 | 100.000 | |
| 000589 | OVERHAUL NO.2 TURBINE | | | | | | | | | | | |
| | 000 P | 01/01/05 | SL-HY | 20 00 | 546,311.76 | 02/28/10 | 122,920.15 | 2,276.20 | 6,828.50 | 129,748.65 | 100.000 | |
| 000590 | REBUILD COGEN AIR HEATERS | | | | | | | | | | | |
| | 000 P | 01/01/05 | SL-HY | 20 00 | 3,546,778.64 | 02/28/10 | 798,025.19 | 14,778.24 | 44,334.73 | 842,359.92 | 100.000 | |

204

# EDMUNDSTON FIXED ASSETS
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ext | P In Svc T Date | Depr Meth | Est Life | Acquired Value | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Pct Alloc | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000595 | 2005 Class 2 - 30% assigned to Cogen | | | | | | | | | | | |
| | 000 P | 01/01/05 | TT | 01 00 | (1,386,026.38) | 02/28/10 | (466,026.38) | 0.00 | 0.00 | (466,026.38) | 100.000 | |
| 000596 | 2005 Class 2 - 30% Assigned to General Equipment | | | | | | | | | | | |
| | 000 P | 01/01/05 | TT | 01 00 | 480.00 | 02/28/10 | 480.00 | 0.00 | 0.00 | 480.00 | 100.000 | |
| 000597 | 2005 Class 2 - 30% Assigned to Steam Plant Equipment | | | | | | | | | | | |
| | 000 P | 01/01/05 | TT | 01 00 | (246,058.12) | 02/28/10 | (246,058.12) | 0.00 | 0.00 | (246,058.12) | 100.000 | |
| 000598 | 2005 Class 2 - 30% Assigned to Sulphite Equipment | | | | | | | | | | | |
| | 000 P | 01/01/05 | TT | 01 00 | (253,703.26) | 02/28/10 | (253,703.26) | 0.00 | 0.00 | (253,703.26) | 100.000 | |
| 000600 | 2005 Disposal Lift truck #6329 | | | | | | | | | | | |
| | 000 P | 01/01/05 | TT | 01 00 | (25,707.10) | 02/28/10 | (25,707.10) | 0.00 | 0.00 | (25,707.10) | 100.000 | |
| 000601 | 2005 Disposal Lift truck #6322 | | | | | | | | | | | |
| | 000 P | 01/01/05 | TT | 01 00 | (24,212.47) | 02/28/10 | (24,212.47) | 0.00 | 0.00 | (24,212.47) | 100.000 | |
| 000602 | 2005 Disposal 1990 GMC 1/2 ton pickup truck | | | | | | | | | | | |
| | 000 P | 01/01/05 | TT | 01 00 | (14,712.00) | 02/28/10 | (14,712.00) | 0.00 | 0.00 | (14,712.00) | 100.000 | |
| 000603 | 2005 Disposal 1986 Dodge 1/2 ton pickup truck | | | | | | | | | | | |
| | 000 P | 01/01/05 | TT | 01 00 | (10,504.00) | 02/28/10 | (10,504.00) | 0.00 | 0.00 | (10,504.00) | 100.000 | |
| 000604 | 2005 - DISPOSAL EDMUNDSTON GOLF PIECE OF LAND | | | | | | | | | | | |
| | 000 P | 01/01/05 | NoDep | 10 00 | (1.00) | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | 100.000 | |
| 000605 | 2005 - Disposal Hydro Dam | | | | | | | | | | | |
| | 000 P | 01/01/05 | HY | 01 00 | (805,521.03) | 02/28/10 | (357,185.95) | 0.00 | 0.00 | (357,185.95) | 100.000 | |
| 000606 | 2005 Disposal Hydro Dam previous 1981 | | | | | | | | | | | |
| | 000 P | 01/01/05 | TT | 01 00 | (500,000.00) | 02/28/10 | (500,000.00) | 0.00 | 0.00 | (500,000.00) | 100.000 | |
| 000614 | GB Adjustment | | | | | | | | | | | |
| | 000 P | 01/01/05 | NoDep | 10 00 | (2,903.46) | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | 100.000 | |
| 000615 | Adjustment for Wils transaction | | | | | | | | | | | |
| | 000 P | 01/01/05 | NoDep | 10 00 | 72,060.69 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | 100.000 | |
| 000616 | CE Adjustment | | | | | | | | | | | |
| | 000 P | 01/01/05 | NoDep | 10 00 | 357.50 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | 100.000 | |
| 000620 | 2005 & 2006 adjustment to Cogen by Toronto | | | | | | | | | | | |
| | 000 P | 01/01/06 | TT | 01 00 | 0.00 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | 100.000 | |
| 000625 | 2006 Disposal Burpee Street Land | | | | | | | | | | | |
| | 000 P | 01/01/06 | NoDep | 10 00 | (15,500.00) | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | 100.000 | |
| 000626 | 2005 Disposal Cogen Mobile | | | | | | | | | | | |
| | 000 P | 01/01/06 | TT | 01 00 | (47,031.00) | 02/28/10 | (47,031.00) | 0.00 | 0.00 | (47,031.00) | 100.000 | |
| 000631 | 2005 Transfer to Steam Plant Bldg | | | | | | | | | | | |
| | 000 P | 01/01/05 | NoDep | 10 00 | (74,876.53) | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | 100.000 | |
| 000632 | 2005 Transfer to General Bldg | | | | | | | | | | | |
| | 000 P | 01/01/05 | NoDep | 10 00 | 74,876.53 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | 100.000 | |
| 000635 | Main Office Evacuation | | | | | | | | | | | |
| | 000 P | 01/01/06 | SLHY | 40 00 | 0.00 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | 100.000 | |
| 000636 | Fail Arrest System (Canada Road) | | | | | | | | | | | |
| | 000 P | 01/01/06 | SLHY | 20 00 | (573.29) | 02/28/10 | (100.94) | (2.39) | (7.17) | (107.51) | 100.000 | |
| 000637 | Replace 01 Barking Drum Outlet | | | | | | | | | | | |
| | 000 P | 01/01/06 | SLHY | 20 00 | 65,000.00 | 02/28/10 | 11,375.00 | 270.83 | 812.50 | 12,187.50 | 100.000 | |
| 000638 | Platform No.4 Boiler Primary Dust Collector | | | | | | | | | | | |
| | 000 P | 01/01/06 | SLHY | 20 00 | 3,737.58 | 02/28/10 | 654.08 | 15.57 | 46.72 | 700.80 | 100.000 | |
| 000639 | PRV and SRV Incl. 160 Steam Digester Liquor | | | | | | | | | | | |
| | 000 P | 01/01/06 | SLHY | 20 00 | 22,950.00 | 02/28/10 | 4,016.25 | 95.63 | 286.88 | 4,303.13 | 100.000 | |
| 000641 | Roof Upgrading 2005 | | | | | | | | | | | |
| | 000 P | 01/01/06 | SLHY | 40 00 | 201,675.96 | 02/28/10 | 17,646.65 | 420.16 | 1,260.48 | 18,907.13 | 100.000 | |
| 000642 | Rebuild Cogen Air Heaters | | | | | | | | | | | |
| | 000 P | 01/01/06 | SLHY | 20 00 | $12,425.52 | 02/28/10 | 54,674.48 | 1,301.77 | 3,905.32 | 58,579.80 | 100.000 | |
| 000643 | Minor Overhaul of Cogen Turbine | | | | | | | | | | | |

*205*

# EDMUNDSTON FIXED ASSETS
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ext | P T | In Svc Date | Depr Meth | Est Life | Acquired Value | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Pct Alloc | Key Code |
|--------|-----|-----|-------------|-----------|----------|----------------|------------|--------------------------|----------------------|--------------------------|----------------------------|-----------|----------|
| | 000 | P | 01/01/06 | SLHY | 20 00 | 21,525.40 | 02/28/10 | 3,819.45 | 90.94 | 272.82 | 4,092.27 | 100.000 | |
| 000644 | Upgrade Cogen Potable Water Supply System | | | | | | | | | | | | |
| | 000 | P | 01/01/06 | SLHY | 20 00 | 52,930.16 | 02/28/10 | 9,262.78 | 220.54 | 661.63 | 9,924.41 | 100.000 | |
| 000645 | Upgrade Steam Coils Cogen Air Heaters | | | | | | | | | | | | |
| | 000 | P | 01/01/06 | SLHY | 20 00 | (270,042.49) | 02/28/10 | (47,257.42) | (1,125.18) | (3,375.53) | (50,632.95) | 100.000 | |
| 000646 | Overhaul No.2 Thebox | | | | | | | | | | | | |
| | 000 | P | 01/01/06 | SLHY | 20 00 | (290.16) | 02/28/10 | (50.76) | (1.21) | (3.63) | (54.41) | 100.000 | |
| 000647 | Reline No. 7 Digester | | | | | | | | | | | | |
| | 000 | P | 01/01/06 | SLHY | 20 00 | 8,559.00 | 02/28/10 | 1,499.56 | 35.70 | 107.11 | 1,606.59 | 100.000 | |
| 000649 | Digester MCC 23-2A Replacement | | | | | | | | | | | | |
| | 000 | P | 01/01/06 | SLHY | 20 00 | 44,359.15 | 02/28/10 | 7,762.86 | 184.83 | 554.49 | 8,317.35 | 100.000 | |
| 000650 | Sodium Chlorate Dissolving Tank T-2 Relining | | | | | | | | | | | | |
| | 000 | P | 01/01/06 | SLHY | 20 00 | 176,560.65 | 02/28/10 | 30,898.00 | 735.67 | 2,207.00 | 33,105.00 | 100.000 | |
| 000651 | General Bldg | | | | | | | | | | | | |
| | 000 | P | 01/01/06 | NoDep | 10 00 | (1.00) | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | 100.000 | |
| 000655 | 2006 GB 30% Depr Job Assigned to General Bldg | | | | | | | | | | | | |
| | 000 | P | 01/01/06 | TT | 01 00 | (60,502.79) | 02/28/10 | (60,502.79) | 0.00 | 0.00 | (60,502.79) | 100.000 | |
| 000656 | 2006 CE 30% Depr Job Assigned to Cogen Equipment | | | | | | | | | | | | |
| | 000 | P | 01/01/06 | TT | 01 00 | (35,141.58) | 02/28/10 | (35,141.58) | 0.00 | 0.00 | (35,141.58) | 100.000 | |
| 000657 | 2006 PR 30% Depr Job Assigned to Steam Plant Equip | | | | | | | | | | | | |
| | 000 | P | 01/01/06 | TT | 01 00 | 87.05 | 02/28/10 | 87.05 | 0.00 | 0.00 | 87.05 | 100.000 | |
| 000658 | 2006 SE 30% Depr Job Assigned to Sulphite Equip | | | | | | | | | | | | |
| | 000 | P | 01/01/06 | TT | 01 00 | (58,846.46) | 02/28/10 | (58,846.46) | 0.00 | 0.00 | (58,846.46) | 100.000 | |
| 000659 | 2006 GE 30% Depr Job Assigned to Groundwood-(Barking Drum) | | | | | | | | | | | | |
| | 000 | P | 01/01/06 | TT | 01 00 | (19,500.00) | 02/28/10 | (19,500.00) | 0.00 | 0.00 | (19,500.00) | 100.000 | |
| 000660 | Land in Woodlands | | | | | | | | | | | | |
| | 000 | P | 12/01/06 | NoDep | 10 00 | (228,190.21) | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | 100.000 | |
| 000661 | 2006 PR30% Depr Job Assigned to Steam Plant Equip | | | | | | | | | | | | |
| | 000 | P | 01/01/06 | TT | 01 00 | (398,475.00) | 02/28/10 | (398,475.00) | 0.00 | 0.00 | (398,475.00) | 100.000 | |
| 000665 | CIP 2006 Fourth Liquor Heater & Heavy Liquor Tanks Recirculation | | | | | | | | | | | | |
| | 000 | D | 01/01/07 | SLHY | 20 00 | 187,550.56 | 02/28/10 | 23,457.57 | 781.92 | 2,345.76 | 25,803.33 | 100.000 | |
| 000666 | CIP 2006 Berlin Chip S/Ear | | | | | | | | | | | | |
| | 000 | D | 01/01/09 | SLHY | 20 00 | 41,486.56 | 02/28/10 | 1,037.17 | 172.86 | 518.58 | 1,555.75 | 100.000 | |
| 000667 | CIP 2006 Major Upgrade - Recovery Boiler Complex | | | | | | | | | | | | |
| | 000 | D | 01/01/07 | SLHY | 20 00 | 1,328,250.00 | 02/28/10 | 166,031.25 | 5,534.38 | 16,603.13 | 182,634.38 | 100.000 | |
| 000691 | CIP 2007 New Low Sulfur Oil Unloading Pipe | | | | | | | | | | | | |
| | 000 | D | 01/01/08 | SLHY | 20 00 | 7,298.53 | 02/28/10 | 547.39 | 30.41 | 91.23 | 638.62 | 100.000 | |
| 000692 | Fourth Liquor Heater & Heavy Liquor Tanks Recirculation | | | | | | | | | | | | |
| | 000 | D | 01/01/07 | SLHY | 20 00 | 149,749.20 | 02/28/10 | 18,717.53 | 623.91 | 1,871.75 | 20,589.28 | 100.000 | |
| 000693 | Groundwood Bleaching | | | | | | | | | | | | |
| | 000 | D | 01/01/07 | SLHY | 20 00 | 1,179,201.54 | 02/28/10 | 147,400.20 | 4,913.34 | 14,740.02 | 162,140.22 | 100.000 | |
| 000694 | Protective Concrete Slab - Effluent Line Float Nation | | | | | | | | | | | | |
| | 000 | D | 01/01/07 | SLHY | 20 00 | 60,721.20 | 02/28/10 | 7,590.15 | 253.01 | 759.02 | 8,349.17 | 100.000 | |
| 000695 | Upgrade Cogen Potable Water Supply System | | | | | | | | | | | | |
| | 000 | D | 01/01/07 | SLHY | 20 00 | 2,995.77 | 02/28/10 | 374.48 | 12.48 | 37.45 | 411.93 | 100.000 | |
| 000696 | Roof Upgrading 2006 | | | | | | | | | | | | |
| | 000 | D | 01/01/07 | SLHY | 40 00 | 62,445.56 | 02/28/10 | 3,902.85 | 130.10 | 390.29 | 4,293.14 | 100.000 | |
| 000697 | Replace #1 Barking Drum Outlet | | | | | | | | | | | | |
| | 000 | D | 01/01/07 | SLHY | 20 00 | 228,497.56 | 02/28/10 | 28,562.20 | 952.07 | 2,856.22 | 31,418.42 | 100.000 | |
| 000698 | Replace #2 Barking Drum Outlet | | | | | | | | | | | | |
| | 000 | D | 01/01/07 | SLHY | 20 00 | 237,160.86 | 02/28/10 | 29,645.10 | 988.17 | 2,964.51 | 32,609.61 | 100.000 | |
| 000699 | Replace Screen - Recovery Scrubber 4th Stage | | | | | | | | | | | | |
| | 000 | D | 01/01/07 | SLHY | 20 00 | 81,924.42 | 02/28/10 | 10,240.55 | 341.36 | 1,024.06 | 11,264.61 | 100.000 | |

206

## EDMUNDSTON FIXED ASSETS
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal
FYE Month = December

| Sys No | P In Svc Ext T Date | Depr Meth | Est Life | Acquired Value | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Pct Alloc | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 000700 | Recovery Boiler Scrubber Venturi Cooler | | | | | | | | | | |
| | 000 D 01/01/07 SLHY | 20 00 | | 72,576.05 | 02/28/10 | 9,047.00 | 301.57 | 904.70 | 9,951.70 | 100.000 | |
| 000701 | Upgrade Cogen Induced Draft Fan | | | | | | | | | | |
| | 000 D 01/01/07 SLHY | 20 00 | | 304,571.29 | 02/28/10 | 38,083.53 | 1,269.46 | 3,808.39 | 41,892.32 | 100.000 | |
| 000702 | Overhaul No 2 Turbine | | | | | | | | | | |
| | 000 D 01/01/07 SLHY | 20 00 | | 42,000.00 | 02/28/10 | 5,250.00 | 175.00 | 525.00 | 5,775.00 | 100.000 | |
| 000703 | Major Upgrade - Recovery Boiler Complex | | | | | | | | | | |
| | 000 D 01/01/07 SLHY | 20 00 | | 4,194,830.93 | 02/28/10 | 524,353.87 | 17,478.46 | 52,435.39 | 576,789.26 | 100.000 | |
| 000704 | No 1 Precipitator Rebuild | | | | | | | | | | |
| | 000 D 01/01/07 SLHY | 20 00 | | 2,138,298.97 | 02/28/10 | 267,287.38 | 8,909.58 | 26,728.74 | 294,016.12 | 100.000 | |
| 000705 | Rebuild Floor Slabs - Scrubber Area | | | | | | | | | | |
| | 000 D 01/01/07 SLHY | 20 00 | | 605,007.77 | 02/28/10 | 75,625.98 | 2,520.87 | 7,562.60 | 83,188.58 | 100.000 | |
| 000706 | Recovery Boiler Ball Nose Tubes Replacement | | | | | | | | | | |
| | 000 D 01/01/07 SLHY | 20 00 | | 990,878.90 | 02/28/10 | 123,859.87 | 4,128.65 | 12,385.99 | 136,245.86 | 100.000 | |
| 000707 | CIP 2007 Shutdown ndf #3 Oil Boiler | | | | | | | | | | |
| | 000 D 01/01/08 SLHY | 20 00 | | 328,014.32 | 02/28/10 | 24,601.08 | 1,365.73 | 4,100.18 | 28,701.26 | 100.000 | |
| 000708 | Hypo Washer | | | | | | | | | | |
| | 000 D 01/01/07 SLHY | 20 00 | | 956.34 | 02/28/10 | 119.55 | 3.99 | 11.96 | 131.51 | 100.000 | |
| 000709 | Drain Down Receiver Tank | | | | | | | | | | |
| | 000 D 01/01/07 SLHY | 20 00 | | 147,775.70 | 02/28/10 | 18,471.97 | 615.73 | 1,847.20 | 20,319.17 | 100.000 | |
| 000711 | 2007 CE 30% Depr Job Assigned to CE | | | | | | | | | | |
| | 000 D 01/01/07 TT | 01 00 | | (92,300.15) | 02/28/10 | (92,300.15) | 0.00 | 0.00 | (92,300.15) | 100.000 | |
| 000712 | 2007 GB 30% Depr Job Assigned to GB | | | | | | | | | | |
| | 000 D 01/01/07 TT | 01 00 | | (18,733.67) | 02/28/10 | (18,733.67) | 0.00 | 0.00 | (18,733.67) | 100.000 | |
| 000713 | 2007 WE 30% Depr Job Assigned to WE | | | | | | | | | | |
| | 000 D 01/01/07 TT | 01 00 | | (139,697.53) | 02/28/10 | (139,697.53) | 0.00 | 0.00 | (139,697.53) | 100.000 | |
| 000714 | 2007 PR 30% Depr Job Assigned to PR | | | | | | | | | | |
| | 000 D 01/01/07 TT | 01 00 | | (2,535,999.41) | 02/28/10 | (2,535,999.41) | 0.00 | 0.00 | (2,535,999.41) | 100.000 | |
| 000715 | 2007 SE 30% Depr Job Assigned to SE | | | | | | | | | | |
| | 000 D 01/01/07 TT | 01 00 | | (44,619.51) | 02/28/10 | (44,619.51) | 0.00 | 0.00 | (44,619.51) | 100.000 | |
| 000716 | 2007 Disposal Steam Plant | | | | | | | | | | |
| | 000 D 01/01/07 P1 | 01 00 | | (44,568.80) | 02/28/10 | (24,567.84) | 0.00 | 0.00 | (24,567.84) | 100.000 | |
| 000717 | 2007 Disposal Mobile Equipment | | | | | | | | | | |
| | 000 D 01/01/07 TT | 01 00 | | (430,630.89) | 02/28/10 | (430,630.89) | 0.00 | 0.00 | (430,630.89) | 100.000 | |
| 000718 | 2007 Disposal Land | | | | | | | | | | |
| | 000 D 01/01/07 NoDep | 10 00 | | (117,603.95) | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | 100.000 | |
| 000725 | Basin Chip Slicer | | | | | | | | | | |
| | 000 D 01/01/08 SLHY | 20 00 | | 464,617.31 | 02/28/10 | 34,846.35 | 1,935.91 | 5,807.73 | 40,654.08 | 100.000 | |
| 000726 | Iroquois Lagoon Curtains Inst. Pond # 3 | | | | | | | | | | |
| | 000 D 01/01/08 SLHY | 20 00 | | 344,179.50 | 02/28/10 | 25,812.79 | 1,434.04 | 4,302.13 | 30,114.92 | 100.000 | |
| 000727 | Protective Concrete Slab - Effluent First Nation Reserve | | | | | | | | | | |
| | 000 D 01/01/08 SLHY | 20 00 | | (4,864.00) | 02/28/10 | (366.30) | (20.35) | (61.05) | (427.35) | 100.000 | |
| 000728 | New Woodroom Slasher Study | | | | | | | | | | |
| | 000 D 01/01/08 SLHY | 20 00 | | 3,404.73 | 02/28/10 | 255.36 | 14.19 | 42.55 | 297.92 | 100.000 | |
| 000729 | Groundwood Bleaching Phase 1 | | | | | | | | | | |
| | 000 D 01/01/08 SLHY | 20 00 | | (91,929.64) | 02/28/10 | (6,894.72) | (383.04) | (1,149.12) | (8,043.84) | 100.000 | |
| 000730 | Restore Structural Concrete-Brine Pump Alley | | | | | | | | | | |
| | 000 D 01/01/08 SLHY | 20 00 | | 64,008.46 | 02/28/10 | 4,800.63 | 266.71 | 800.11 | 5,600.74 | 100.000 | |
| 000731 | Madawaska Site Line Lightning Mitigation | | | | | | | | | | |
| | 000 D 01/01/08 SLHY | 20 00 | | 191,329.36 | 02/28/10 | 13,599.70 | 755.54 | 2,266.62 | 15,866.32 | 100.000 | |
| 000732 | Woodroom Unloader | | | | | | | | | | |
| | 000 D 01/01/08 SLHY | 06 00 | | 92,500.00 | 02/28/10 | 17,343.75 | 963.55 | 2,890.63 | 20,234.38 | 100.000 | |
| 000733 | | | | | | | | | | | |

207

## EDMUNDSTON FIXED ASSETS
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal
FYE Month = December

| Sys No | Ext | P T | In Svc Date | Depr Meth | Est Life | Acquired Value | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Pct Alloc | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 D | 01/01/08 | SL/HY | 20 00 | 0.00 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | 100.000 | |
| 000794 | Cogen Secondary Superheater | | | | | | | | | | | | |
| | 000 D | 01/01/08 | SL/HY | 20 00 | 4,584,665.63 | 02/28/10 | 351,249.92 | 19,519.44 | 58,553.32 | 409,968.24 | 100.000 | |
| 000795 | Major Overhaul Cogen Turbine -2008 | | | | | | | | | | | | |
| | 000 D | 01/01/08 | SL/HY | 20 00 | 2,085,415.55 | 02/28/10 | 155,406.17 | 8,689.34 | 26,067.70 | 182,473.87 | 100.000 | |
| 000796 | Replace #2 Boiling Drum Outlet | | | | | | | | | | | | |
| | 000 D | 01/01/08 | SL/HY | 20 00 | 70,464.00 | 02/28/10 | 5,286.30 | 293.68 | 881.05 | 6,167.35 | 100.000 | |
| 000797 | New Chip Deflector | | | | | | | | | | | | |
| | 000 D | 01/01/08 | SL/HY | 20 00 | 1,059.91 | 02/28/10 | 26.50 | 4.42 | 13.25 | 39.75 | 100.000 | |
| 000798 | Upgrade Recovery Boiler Superheater | | | | | | | | | | | | |
| | 000 D | 01/01/08 | SL/HY | 20 00 | 3,359,232.86 | 02/28/10 | 251,942.46 | 13,996.80 | 41,990.41 | 293,932.87 | 100.000 | |
| 000799 | Shutdown of # 3 CB Boiler | | | | | | | | | | | | |
| | 000 D | 01/01/08 | SL/HY | 20.00 | 797,861.42 | 02/28/10 | 59,841.11 | 3,324.51 | 9,973.52 | 69,814.63 | 100.000 | |
| 000740 | Upgrade Cogen Induced Draft Fan | | | | | | | | | | | | |
| | 000 D | 01/01/08 | SL/HY | 20 00 | 98,623.61 | 02/28/10 | 7,395.92 | 410.94 | 1,232.82 | 8,629.74 | 100.000 | |
| 000741 | Reactivate Ball Bed - Scrubber First Stage | | | | | | | | | | | | |
| | 000 D | 01/01/08 | SL/HY | 20 00 | 240,551.02 | 02/28/10 | 18,041.33 | 1,002.30 | 3,006.89 | 21,048.22 | 100.000 | |
| 000742 | 138 T Main Transformer & Electrical Equipment Testing | | | | | | | | | | | | |
| | 000 D | 01/01/08 | SL/HY | 20 00 | 120,826.79 | 02/28/10 | 9,062.01 | 503.45 | 1,510.34 | 10,572.35 | 100.000 | |
| 000743 | Bleachery/Digester MCC Replacement | | | | | | | | | | | | |
| | 000 D | 01/01/08 | SL/HY | 20 00 | 138,982.51 | 02/28/10 | 10,423.69 | 579.09 | 1,737.28 | 12,160.97 | 100.000 | |
| 000744 | Cogen I.D. Fan Light Weight Wheel Replacement | | | | | | | | | | | | |
| | 000 D | 01/01/08 | SL/HY | 20 00 | 93,585.50 | 02/28/10 | 7,018.92 | 389.94 | 1,169.82 | 8,188.74 | 100.000 | |
| 000745 | High Density Tank Major Repairs | | | | | | | | | | | | |
| | 000 D | 01/01/08 | SL/HY | 20 00 | 151,003.07 | 02/28/10 | 11,325.26 | 629.18 | 1,887.54 | 13,212.77 | 100.000 | |
| 000746 | Filtered Water Pump #8 Frequency Drive Replacement | | | | | | | | | | | | |
| | 000 D | 01/01/08 | SL/HY | 20 00 | 1,028.53 | 02/28/10 | 77.15 | 4.29 | 12.86 | 90.01 | 100.000 | |
| 000747 | Sodium Chlorate Dissolving Tank T-1 Head Re-Lining | | | | | | | | | | | | |
| | 000 D | 01/01/08 | SL/HY | 20 00 | 72,800.10 | 02/28/10 | 5,460.01 | 303.33 | 910.00 | 6,370.01 | 100.000 | |
| 000748 | Alternate Power Source from Edmundston Energy | | | | | | | | | | | | |
| | 000 D | 01/01/08 | SL/HY | 20 00 | 137,769.00 | 02/28/10 | 10,332.66 | 574.03 | 1,722.11 | 12,054.79 | 100.000 | |
| 000751 | 2008 PR 30% Depr Job Assigned to RB | | | | | | | | | | | | |
| | 000 D | 01/01/08 | TT | 01 00 | (19,202.54) | 02/28/10 | (19,202.54) | 0.00 | 0.00 | (19,202.54) | 100.000 | |
| 000752 | 2008 CE 30% Depr Job Assigned to CE | | | | | | | | | | | | |
| | 000 D | 01/01/08 | TT | 01 00 | (2,031,024.35) | 02/28/10 | (2,031,024.35) | 0.00 | 0.00 | (2,031,024.35) | 100.000 | |
| 000753 | 2008 GW 30% Depr Job Assigned to WE | | | | | | | | | | | | |
| | 000 D | 01/01/08 | TT | 01 00 | (21,463.17) | 02/28/10 | (21,463.17) | 0.00 | 0.00 | (21,463.17) | 100.000 | |
| 000754 | 2008 PR 30% Depr Job Assigned to PR | | | | | | | | | | | | |
| | 000 D | 01/01/08 | TT | 01 00 | (1,397,242.38) | 02/28/10 | (1,397,242.38) | 0.00 | 0.00 | (1,397,242.38) | 100.000 | |
| 000755 | 2008 CE 30% Depr Job Assigned to CE | | | | | | | | | | | | |
| | 000 D | 01/01/08 | TT | 01 00 | (57,663.33) | 02/28/10 | (57,663.33) | 0.00 | 0.00 | (57,663.33) | 100.000 | |
| 000756 | 2008 SE 30% Depr Job Assigned to SE | | | | | | | | | | | | |
| | 000 D | 01/01/08 | TT | 01 00 | (57,449.54) | 02/28/10 | (57,449.54) | 0.00 | 0.00 | (57,449.54) | 100.000 | |
| 000758 | 2008 Disposal from ME grouping | | | | | | | | | | | | |
| | 000 D | 01/01/08 | TT | 01 00 | (19,072.72) | 02/28/10 | (19,072.72) | 0.00 | 0.00 | (19,072.72) | 100.000 | |
| 000761 | Cogen Secondary Superheater | | | | | | | | | | | | |
| | 000 D | 01/01/09 | SL/HY | 20 00 | 0.46 | 02/28/10 | 0.01 | 0.01 | 0.01 | 0.02 | 100.000 | |
| 000762 | Major Overhaul Cogen Turbine - 2008 | | | | | | | | | | | | |
| | 000 D | 01/01/09 | SL/HY | 20 00 | (347.45) | 02/28/10 | (8.69) | (1.44) | (4.34) | (13.03) | 100.000 | |
| 000763 | Material for Effluent Woodstave Pipe Repair | | | | | | | | | | | | |
| | 000 D | 01/01/09 | SL/HY | 20 00 | 30,515.55 | 02/28/10 | 762.89 | 127.15 | 381.45 | 1,144.34 | 100.000 | |
| 000764 | Lagoon #2 Blower Replacement | | | | | | | | | | | | |
| | 000 D | 01/01/09 | SL/HY | 20 00 | 45,494.28 | 02/28/10 | 1,137.36 | 189.55 | 568.68 | 1,706.04 | 100.000 | |

208

# EDMUNDSTON FIXED ASSETS
## Annual Activity Report
### For the fiscal year ended December 31, 2009

x = Internal
E Month = December

| Sys No | Ext | Tag No | Description | Beginning Cost | Current Year Acquisitions | Current Year Transfers-In | Current Year Transfers-Out | Current Year Dispositions | Ending Cost |
|---|---|---|---|---|---|---|---|---|---|
| 000740 | 000 | EM-015-41 | Upgrade Coge | 98,625.61 | 0.00 | 0.00 | 0.00 | 0.00 | 98,625.61 |
| 000741 | 000 | EM-015-42 | Reactivate Ball | 240,551.02 | 0.00 | 0.00 | 0.00 | 0.00 | 240,551.02 |
| 000742 | 000 | EM-015-42 | 198 T Melo Tr | 120,828.79 | 0.00 | 0.00 | 0.00 | 0.00 | 120,828.79 |
| 000743 | 000 | EM-018-05 | Bleachery/Dig | 138,982.51 | 0.00 | 0.00 | 0.00 | 0.00 | 138,982.51 |
| 000744 | 000 | EM-015-42 | Cogen I.D. Fa | 93,585.50 | 0.00 | 0.00 | 0.00 | 0.00 | 93,585.50 |
| 000745 | 000 | EM-007-15 | High Density T | 151,003.07 | 0.00 | 0.00 | 0.00 | 0.00 | 151,003.07 |
| 000746 | 000 | EM-007-15 | Filtered Water I | 1,028.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,028.53 |
| 000747 | 000 | EM-008-23 | Sodium Chlor | 72,800.10 | 0.00 | 0.00 | 0.00 | 0.00 | 72,800.10 |
| 000748 | 000 | EM-018-05 | Alternate Powe | 137,769.00 | 0.00 | 0.00 | 0.00 | 0.00 | 137,769.00 |
| 000749 | 000 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000750 | 000 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000751 | 000 | RB | 2008 PR 30% I | (19,202.54) | 0.00 | 0.00 | 0.00 | 0.00 | (19,202.54) |
| 000752 | 000 | CE | 2008 CE 30% I | (2,091,024.35) | 0.00 | 0.00 | 0.00 | 0.00 | (2,091,024.35) |
| 000753 | 000 | WE | 2008 GW 30% | (21,463.17) | 0.00 | 0.00 | 0.00 | 0.00 | (21,463.17) |
| 000754 | 000 | PR | 2008 PR 30% I | (1,397,242.38) | 0.00 | 0.00 | 0.00 | 0.00 | (1,397,242.38) |
| 000755 | 900 | CE | 2009 CE 30% I | (57,653.33) | 0.00 | 0.00 | 0.00 | 0.00 | (57,653.33) |
| 000756 | 000 | SE | 2008 SE 30% I | (57,449.54) | 0.00 | 0.00 | 0.00 | 0.00 | (57,449.54) |
| 000757 | 000 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000758 | 000 | WE | 2008 Disposal I | (19,072.72) | 0.00 | 0.00 | 0.00 | 0.00 | (19,072.72) |
| 000759 | 000 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000760 | 000 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000761 | 000 | EM-015-42 | Cogen Second | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.40 |
| 000762 | 000 | EM-015-42 | Major Overhau | 0.00 | (347.45) | 0.00 | 0.00 | 0.00 | (347.45) |
| 000763 | 000 | EM-026-11 | Material for El | 0.00 | 30,515.56 | 0.00 | 0.00 | 0.00 | 30,515.56 |
| 000764 | 000 | EM-025-11 | Lagoon #2 Blo | 0.00 | 45,494.28 | 0.00 | 0.00 | 0.00 | 45,494.28 |
| 000765 | 000 | EM-002-15 | New Chip Def | 0.00 | 176,378.71 | 0.00 | 0.00 | 0.00 | 176,378.71 |
| 000766 | 000 | EM-002-15 | Berlin Chip Sil | 0.00 | 2,737.54 | 0.00 | 0.00 | 0.00 | 2,737.54 |
| 000767 | 000 | EM-002-29 | Yard Garage P | 0.00 | 19,073.00 | 0.00 | 0.00 | 0.00 | 19,073.00 |
| 000768 | 000 | EM-003-14 | Woodroom Lo | 0.00 | 1,099.75 | 0.00 | 0.00 | 0.00 | 1,099.75 |
| 000769 | 000 | EM-015-42 | Shutdown #3 O | 0.00 | 300.70 | 0.00 | 0.00 | 0.00 | 300.70 |
| 000770 | 000 | EM-015-42 | Upgrade Reco | 0.00 | 0.75 | 0.00 | 0.00 | 0.00 | 0.75 |
| 000771 | 000 | EM-015-43 | Recovery Boi | 0.00 | 5,485.02 | 0.00 | 0.00 | 0.00 | 5,485.02 |
| 000772 | 000 | EM-007-15 | Filtered Water I | 0.00 | 42,861.12 | 0.00 | 0.00 | 0.00 | 42,861.12 |
| 000773 | 000 | EM-008-23 | Clo/clo2 Fugiti | 0.00 | 121,183.73 | 0.00 | 0.00 | 0.00 | 121,183.73 |
| 000774 | 000 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000775 | 000 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000776 | 000 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000777 | 000 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000778 | 000 | CE | 2008 CE 30% I | 0.00 | 104.12 | 0.00 | 0.00 | 0.00 | 104.12 |
| 000779 | 000 | EF | 2009 EO 30% I | 0.00 | (22,802.05) | 0.00 | 0.00 | 0.00 | (22,802.05) |
| 000780 | 000 | WE | 2009 WE 30% I | 0.00 | (52,913.61) | 0.00 | 0.00 | 0.00 | (52,913.61) |
| 000781 | 000 | PR | 2009 PR 30% I | 0.00 | (1,788.94) | 0.00 | 0.00 | 0.00 | (1,788.94) |
| 000782 | 000 | SE | 2009 SE 30% I | 0.00 | (12,858.34) | 0.00 | 0.00 | 0.00 | (12,858.34) |
| 000783 | 000 | CE | 2009 30% Cla | 0.00 | (451.75) | 0.00 | 0.00 | 0.00 | (451.75) |
| 000784 | 000 | SE | 2009 30% Cla | 0.00 | (10,671.86) | 0.00 | 0.00 | 0.00 | (10,671.86) |
| 000785 | 000 | SB | 2009 30% Cla | 0.00 | (4,733.70) | 0.00 | 0.00 | 0.00 | (4,733.70) |
| 000786 | 000 | PR | 2009 30% Cla | 0.00 | (56,213.20) | 0.00 | 0.00 | 0.00 | (56,213.20) |
| | | | **Grand Total** | **$ 450,455,584.86** | **$ 308,500.03** | **$ 0.00** | **$ 0.00** | **$ 0.00** | **$ 450,764,784.29** |
| | | | Count = 650 | | | | | | |

209

# EDMUNDSTON FIXED ASSETS
## Depreciation Expense Report
### As of December 31, 2008



X = Internal

FYE Month = December

| Sys No | Ext | P T | In Svc Date | Depr Meth | Est Life | Acquired Value | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Pct Alloc | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000701 | 000 | D | 01/01/07 | SLHY | 20 00 | 304,571.29 | 12/31/07 | 7,615.79 | 15,233.57 | 15,233.57 | 22,850.36 | 100.000 | |
| 000702 | 000 | D | 01/01/07 | SLHY | 20 00 | 42,000.00 | 12/31/07 | 1,050.00 | 2,100.00 | 2,100.00 | 3,150.00 | 100.000 | |
| 000703 | 000 | D | 01/01/07 | SLHY | 20 00 | 4,194,830.93 | 12/31/07 | 104,870.77 | 209,741.55 | 209,741.55 | 314,612.32 | 100.000 | |
| 000704 | 000 | D | 01/01/07 | SLHY | 20 00 | 2,138,298.97 | 12/31/07 | 53,457.48 | 106,914.95 | 106,914.95 | 160,372.43 | 100.000 | |
| 000705 | 000 | D | 01/01/07 | SLHY | 20 00 | 605,007.77 | 12/31/07 | 15,125.20 | 30,250.39 | 30,250.39 | 45,375.59 | 100.000 | |
| 000706 | 000 | D | 01/01/07 | SLHY | 20 00 | 990,878.90 | 12/31/07 | 24,771.97 | 49,543.95 | 49,543.95 | 74,315.92 | 100.000 | |
| 000707 | 000 | D | 01/01/06 | SLHY | 20 00 | 328,014.32 | | 0.00 | 8,200.36 | 8,200.36 | 8,200.36 | 100.000 | |
| 000708 | 000 | D | 01/01/07 | SLHY | 20 00 | 956.34 | 12/31/07 | 23.91 | 47.82 | 47.82 | 71.79 | 100.000 | |
| 000709 | 000 | D | 01/01/07 | SLHY | 20 00 | 147,775.70 | 12/31/07 | 3,694.39 | 7,388.79 | 7,388.79 | 11,083.18 | 100.000 | |
| 000711 | 000 | D | 01/01/07 | TT | 01 00 | (92,300.15) | 12/31/07 | (92,300.15) | 0.00 | 0.00 | (92,300.15) | 100.000 | |
| 000712 | 000 | D | 01/01/07 | TT | 01 00 | (18,733.87) | 12/31/07 | (18,733.87) | 0.00 | 0.00 | (18,733.87) | 100.000 | |
| 000713 | 000 | D | 01/01/07 | TT | 01 00 | (139,697.53) | 12/31/07 | (139,697.53) | 0.00 | 0.00 | (139,697.53) | 100.000 | |
| 000714 | 000 | D | 01/01/07 | TT | 01 00 | (2,535,999.41) | 12/31/07 | (2,535,999.41) | 0.00 | 0.00 | (2,535,999.41) | 100.000 | |
| 000715 | 000 | D | 01/01/07 | TT | 01 00 | (44,619.61) | 12/31/07 | (44,619.61) | 0.00 | 0.00 | (44,619.61) | 100.000 | |
| 000716 | 000 | D | 01/01/07 | PI | 01 00 | (44,558.80) | 12/31/07 | (24,557.54) | 0.00 | 0.00 | (24,557.54) | 100.000 | |
| 000717 | 000 | D | 01/01/07 | TT | 01 00 | (430,530.85) | 12/31/07 | (430,530.85) | 0.00 | 0.00 | (430,530.85) | 100.000 | |
| 000718 | 000 | D | 01/01/07 | NoDep | 10 00 | (117,502.95) | 12/31/07 | 0.00 | 0.00 | 0.00 | 0.00 | 100.000 | |
| 000725 | 000 | D | 01/01/08 | SLHY | 20 00 | 464,617.91 | | 0.00 | 11,615.45 | 11,615.45 | 11,615.45 | 100.000 | |
| 000726 | 000 | D | 01/01/08 | SLHY | 20 00 | 344,170.50 | | 0.00 | 8,604.26 | 8,604.26 | 8,604.26 | 100.000 | |
| 000727 | 000 | D | 01/01/08 | SLHY | 20 00 | (4,884.00) | | 0.00 | (122.10) | (122.10) | (122.10) | 100.000 | |
| 000728 | 000 | D | 01/01/08 | SLHY | 20 00 | 3,404.73 | | 0.00 | 85.12 | 85.12 | 85.12 | 100.000 | |
| 000729 | 000 | D | 01/01/08 | SLHY | 20 00 | (91,929.64) | | 0.00 | (2,298.24) | (2,298.24) | (2,298.24) | 100.000 | |
| 000730 | 000 | D | 01/01/08 | SLHY | 20 00 | 64,008.46 | | 0.00 | 1,600.21 | 1,600.21 | 1,600.21 | 100.000 | |
| 000731 | 000 | D | 01/01/08 | SLHY | 20 00 | 181,329.36 | | 0.00 | 4,533.23 | 4,533.23 | 4,533.23 | 100.000 | |
| 000732 | 000 | D | 01/01/08 | SLHY | 08 00 | 92,500.00 | | 0.00 | 5,781.25 | 5,781.25 | 5,781.25 | 100.000 | |
| 000733 | 000 | D | 01/01/08 | SLHY | 20 00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 100.000 | |
| 000734 | 000 | D | 01/01/08 | SLHY | 20 00 | 4,684,655.68 | | 0.00 | 117,116.54 | 117,116.54 | 117,116.54 | 100.000 | |
| 000735 | 000 | D | 01/01/08 | SLHY | 20 00 | 2,085,415.55 | | 0.00 | 52,135.39 | 52,135.39 | 52,135.39 | 100.000 | |
| 000736 | 000 | D | 01/01/08 | SLHY | 20 00 | 70,484.00 | | 0.00 | 1,762.10 | 1,762.10 | 1,762.10 | 100.000 | |
| 000738 | 000 | D | 01/01/08 | SLHY | 20 00 | 3,359,232.86 | | 0.00 | 83,980.82 | 83,980.82 | 83,980.82 | 100.000 | |
| 000739 | 000 | D | 01/01/08 | SLHY | 20 00 | 797,881.42 | | 0.00 | 19,947.04 | 19,947.04 | 19,947.04 | 100.000 | |
| 000740 | 000 | D | 01/01/08 | SLHY | 20 00 | 98,625.61 | | 0.00 | 2,465.64 | 2,465.64 | 2,465.64 | 100.000 | |
| 000741 | 000 | D | 01/01/08 | SLHY | 20 00 | 240,551.02 | | 0.00 | 6,013.78 | 6,013.78 | 6,013.78 | 100.000 | |
| 000742 | 000 | D | 01/01/08 | SLHY | 20 00 | 120,826.79 | | 0.00 | 3,020.67 | 3,020.67 | 3,020.67 | 100.000 | |
| 000743 | 000 | D | 01/01/08 | SLHY | 20 00 | 138,982.51 | | 0.00 | 3,474.55 | 3,474.55 | 3,474.55 | 100.000 | |
| 000744 | 000 | D | 01/01/08 | SLHY | 20 00 | 99,585.60 | | 0.00 | 2,389.64 | 2,389.64 | 2,389.64 | 100.000 | |
| 000745 | 000 | D | 01/01/08 | SLHY | 20 00 | 151,063.87 | | 0.00 | 3,776.08 | 3,776.08 | 3,776.08 | 100.000 | |
| 000746 | 000 | D | 01/01/08 | SLHY | 20 00 | 1,028.63 | | 0.00 | 25.72 | 25.72 | 25.72 | 100.000 | |
| 000747 | 000 | D | 01/01/08 | SLHY | 20 00 | 72,800.10 | | 0.00 | 1,820.00 | 1,820.00 | 1,820.00 | 100.000 | |
| 000748 | 000 | D | 01/01/08 | SLHY | 20 00 | 137,769.00 | | 0.00 | 3,444.23 | 3,444.23 | 3,444.23 | 100.000 | |
| 000751 | 000 | D | 01/01/08 | TT | 01 00 | (19,202.54) | | 0.00 | (19,202.54) | (19,202.54) | (19,202.54) | 100.000 | |
| 000752 | 000 | D | 01/01/08 | TT | 01 00 | (2,031,024.35) | | 0.00 | (2,031,024.35) | (2,031,024.35) | (2,031,024.35) | 100.000 | |
| 000753 | 000 | D | 01/01/08 | TT | 01 00 | (21,463.17) | | 0.00 | (21,463.17) | (21,463.17) | (21,463.17) | 100.000 | |
| 000754 | 000 | D | 01/01/08 | TT | 01 00 | (1,597,242.38) | | 0.00 | (1,597,242.38) | (1,597,242.38) | (1,597,242.38) | 100.000 | |
| 000755 | 000 | D | 01/01/08 | TT | 01 00 | (57,663.33) | | 0.00 | (57,663.33) | (57,663.33) | (57,663.33) | 100.000 | |
| 000756 | 000 | D | 01/01/08 | TT | 01 00 | (67,449.54) | | 0.00 | (67,449.54) | (67,449.54) | (67,449.54) | 100.000 | |
| 000758 | 000 | D | 01/01/08 | TT | 01 00 | (19,072.72) | | 0.00 | (19,072.72) | (19,072.72) | (19,072.72) | 100.000 | |

|  | | | | Grand Total | | 460,455,984.86 | | 301,940,507.64 | 10,364,259.18 | 10,364,259.18 | 312,304,766.82 | 100.000 | |
|  | | | | Less disposals and transfers | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | | |
|  | | | | Count = 0 | | | | | | | | | |
|  | | | | Net Grand Total | | 460,455,984.86 | | 301,940,507.64 | 10,364,259.18 | 10,364,259.18 | 312,304,766.82 | | |

210

## EDMUNDSTON FIXED ASSETS
### Depreciation Expense Report
### As of December 31, 2009

BK = Internal
FE Month = December

| Sys No | Ext | P T | In Svc Date | Depr Meth | Est Life | Acquired Value | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Pct Allo | Key Code |
|--------|-----|-----|-------------|-----------|----------|----------------|-----------|--------------------------|----------------------|--------------------------|----------------------------|----------|----------|
| 000765 | 000 | D | 01/01/09 | SLHY | 20 00 | 176,378.71 | | 0.00 | 4,409.47 | 4,409.47 | 4,409.47 | 100.000 | |
| 000766 | 000 | D | 01/01/09 | SLHY | 20 00 | 2,757.64 | | 0.00 | 68.44 | 68.44 | 68.44 | 100.000 | |
| 000767 | 000 | D | 01/01/09 | SLHY | 05 00 | 13,073.00 | | 0.00 | 617.06 | 617.06 | 617.06 | 100.000 | |
| 000768 | 000 | D | 01/01/09 | SLHY | 05 00 | 1,089.75 | | 0.00 | 68.74 | 68.74 | 68.74 | 100.000 | |
| 000769 | 000 | D | 01/01/09 | SLHY | 20 00 | 300.70 | | 0.00 | 7.52 | 7.52 | 7.52 | 100.000 | |
| 000770 | 000 | D | 01/01/09 | SLHY | 20 00 | 0.75 | | 0.00 | 0.02 | 0.02 | 0.02 | 100.000 | |
| 000771 | 000 | D | 01/01/09 | SLHY | 20 00 | 5,495.02 | | 0.00 | 137.38 | 137.38 | 137.38 | 100.000 | |
| 000772 | 000 | D | 01/01/09 | SLHY | 20 00 | 42,861.12 | | 0.00 | 1,071.53 | 1,071.53 | 1,071.53 | 100.000 | |
| 000773 | 000 | D | 01/01/09 | SLHY | 20 00 | 121,163.79 | | 0.00 | 3,029.59 | 3,029.59 | 3,029.59 | 100.000 | |
| 000778 | 000 | D | 01/01/09 | TT | 01 00 | 104.12 | | 0.00 | 104.12 | 104.12 | 104.12 | 100.000 | |
| 000779 | 000 | D | 01/01/09 | TT | 01 00 | (22,802.95) | | 0.00 | (22,802.95) | (22,802.95) | (22,802.95) | 100.000 | |
| 000780 | 000 | D | 01/01/09 | TT | 01 00 | (52,913.61) | | 0.00 | (52,913.61) | (52,913.61) | (52,913.61) | 100.000 | |
| 000781 | 000 | D | 01/01/09 | TT | 01 00 | (1,738.94) | | 0.00 | (1,738.94) | (1,738.94) | (1,738.94) | 100.000 | |
| 000782 | 000 | D | 01/01/09 | TT | 01 00 | (12,858.94) | | 0.00 | (12,858.94) | (12,858.94) | (12,858.94) | 100.000 | |
| 000783 | 000 | D | 01/01/09 | TT | 01 00 | (451.75) | | 0.00 | (451.75) | (451.75) | (451.75) | 100.000 | |
| 000784 | 000 | D | 01/01/09 | TT | 01 00 | (10,871.35) | | 0.00 | (10,871.35) | (10,871.35) | (10,871.35) | 100.000 | |
| 000785 | 000 | D | 01/01/09 | TT | 01 00 | (4,793.70) | | 0.00 | (4,793.70) | (4,793.70) | (4,793.70) | 100.000 | |
| 000786 | 000 | D | 01/01/09 | TT | 01 00 | (66,213.20) | | 0.00 | (66,213.20) | (66,213.20) | (66,213.20) | 100.000 | |

|  | Grand Total | 460,764,784.89 | | 312,304,766.82 | 13,879,977.13 | 13,879,977.13 | 326,184,743.95 | |
|--|-------------|----------------|--|----------------|---------------|---------------|----------------|--|
|  | Less disposals and transfers | 0.00 | | 0.00 | 0.00 | | | |
|  | Count = 0 | | | | | | | |
|  | Net Grand Total | 460,764,784.89 | | 312,304,766.82 | 13,879,977.13 | 13,879,977.13 | 326,184,743.95 | |
|  | Count = 548 | | | | | | | |

---

**Report Assumptions**

---

Report Name: Depreciation Expense
Source Report: <Standard Report>

Calculation Assumptions:
    Short Year: none
    Adjustment Convention: None

Key Codes:
    a:    A depreciation adjustment amount is included in the reporting period.
    d:    The asset has been disposed.
    r:    The asset's acquired value was reduced to arrive at the depreciable basis.
    s:    The asset has switched from declining-balance to a straight-line.
    t:    The asset was transferred.

Group/Sorting Criteria:
    Group = All FAS Assets
    Include Assets that meet the following conditions:
        All FAS Assets
    Sorted by: System No, Extension



211

```
RUN  3/18/10      COMPANY 040              Fraser Papers - Juniper                    FAR817P    MGRFA5    5.0
TIME 10.35.08                           ASSET HISTORY BY LOC/ACT                      KYYN
PAGE    2                            1/01/50 THROUGH  2/27/10                         JOHANNE    FA8911_030

                           DATE    DATE    DATE   TYPE/
KEY      DESCRIPTION      ACQUIRED DISPOSED SERVICE METH ELIFE  RLIFE     COST    YTD DEPR  ACCUM DEPR   NET VALUE

2347   LAND               9/01/00                BK      .000    .000  789600.00                         789600.00
2348   SOUND BARRIER     12/01/01             BK SH 20.000  10.500  68057.00    697.81   21127.28        46929.72
2402   LAND               1/30/05                BK      .000    .000 1090400.00                        1090400.00
    ACT          10.411.000          LAND-OPENING BALANCE        BK    1948057.00    697.81    21127.28 1926929.72
```

212

RUN  3/18/10      COMPANY 040                Fraser Papers - Juniper              FAR817P    MGRFA5    5.0
TIME 10.35.08                              ASSET HISTORY BY LOC/ACT               NYYN
PAGE    3                                  1/01/50  THROUGH   2/27/10             JOHANNE    FA8911_D30

                              DATE     DATE     DATE    TYPE/   .
KEY        DESCRIPTION        ACQUIRED DISPOSED SERVICE METH ELIFE  RLIFE      COST    YTD DEPR  ACCUM DEPR  NET VALUE

2419       LAND POST CLOSURE  12/31/05                  BK    .000   .000  203881.30            203881.30
    ACT        10.412.000              LAND-IMPROVEMENTS-OPENING     BK        203881.30            203881.30

213

```
RUN  3/18/10     COMPANY 040              Fraser Papers - Juniper                    FAR817P    MGRFA5    5.0
TIME 10.35.08                            ASSET HISTORY BY LOC/ACT                    NYYN
PAGE     4                            1/01/50  THROUGH   2/27/10                     JOHANNE    FA8911_030
```

| KEY | DESCRIPTION | DATE ACQUIRED | DATE DISPOSED | DATE SERVICE | TYPE/ METH | ELIFE | RLIFE | COST | YTD DEPR | ACCUM DEPR | NET VALUE |
|-----|-------------|---------------|---------------|--------------|------------|-------|-------|------|----------|------------|-----------|
| 2370 | PLANER MILL BUILDINGS | 9/01/00 | | | BK SH | 20.000 | 10.500 | 850000.00 | 6599.16 | 406188.36 | 443811.64 |
| 2371 | SAWMILL BUILDINGS | 9/01/00 | | | BK SH | 20.000 | 10.500 | 3000000.00 | 23280.98 | 1434290.10 | 1565709.90 |
| 2372 | FIRE RATED COMPRESSOR ROO | 1/01/03 | | | BK SH | 20.000 | 13.500 | 14168.80 | 106.19 | 4956.29 | 9212.51 |
| 2373 | STORES SPRINKLER SYSTEM | 1/01/03 | | | BK SH | 20.000 | 13.500 | 29603.10 | 221.86 | 10355.26 | 19247.84 |
| 2374 | FIRE MONITORING AND EVAC | 6/01/03 | | | BK SH | 20.000 | 13.500 | 24229.52 | 185.57 | 8130.09 | 16099.43 |
| 2375 | DRY KILN BUILDINGS | 9/01/00 | | | BK SH | 20.000 | 10.500 | 770000.00 | 5978.06 | 367958.82 | 402041.18 |
| ACT | 10.421.000 | | BUILDINGS-OPENING BALANCE | | BK | | | 4688001.42 ✓ | 36371.82 | 2231878.92 | 2456122.50 |

```
RUN  3/18/10    COMPANY 040              Fraser Papers - Juniper                    FAR817P   HGRFA5   5.0
TIME 10.35.08                          ASSET HISTORY BY LOC/ACT                     NYYN
PAGE    5                              1/01/50  THROUGH  2/27/10                     JOHANNE   FA8911_030
```

| KEY | DESCRIPTION | DATE ACQUIRED | DATE DISPOSED | DATE SERVICE | TYPE/ METH | ELIFE | RLIFE | COST | YTD DEPR | ACCUM DEPR | NET VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2349 | OFFICE FURNITURE | 9/01/00 | | | BK | SH 10.000 | .500 | 210000.00 | 3307.10 | 202558.58 | 7441.42 |
| 2352 | PLANER MILL MACHINERY | 9/01/00 | | | BK | SH 10.000 | .500 | 2323326.65 | 39318.78 | 2234854.27 | 88472.38 |
| 2354 | PLANER MILL TRIMMER FENCE | 12/01/01 | | | BK | SH 10.000 | .500 | 84748.00 | 1587.91 | 81174.97 | 3573.03 |
| 2355 | PLANER MILL CHIP SCREEN | 11/01/02 | | | BK | SH 10.000 | .500 | 34576.00 | 722.33 | 32950.64 | 1625.36 |
| 2356 | LUG LOADER - PLANER MILL | 1/01/03 | | | BK | SH 10.000 | 3.500 | 131798.60 | 1920.87 | 90017.86 | 41780.74 |
| 2357 | TILT HOIST - PLANER MILL | 1/01/03 | | | BK | SH 10.000 | 3.500 | 81088.80 | 1181.81 | 55383.28 | 25705.52 |
| 2358 | STRAP MACHINE - PLANER MI | 6/01/03 | | | BK | SH 10.000 | 3.500 | 196686.97 | 2999.29 | 131449.68 | 65237.29 |
| 2359 | SAWMILL MACHINERY | 9/01/00 | | | BK | SH 10.000 | .500 | 2516356.02 | 196624.05 | 12073926.34 | 442429.68 |
| 2360 | EQUIPMENT REDUCTION | 9/01/00 | | | BK | SH 10.000 | .500 | 866354.17 | 13643.44 | 835654.63 | 30699.54 |
| 2361 | HOT POND | 12/01/01 | | | BK | SH 10.000 | .500 | 94459.00 | 1769.87 | 90476.56 | 3982.44 |
| 2362 | FILING ROOM VENTILATION | 12/01/01 | | | BK | SH 10.000 | .500 | 10300.00 | 192.98 | 9865.76 | 434.24 |
| 2363 | STRETCHER ROLL REPLACEMEN | 12/01/02 | | | BK | SH 10.000 | .500 | 13185.00 | 257.44 | 12605.70 | 579.30 |
| 2364 | REP 30" DEBARKER W/24" RE | 4/01/02 | | | BK | SH 10.000 | .500 | 263540.00 | 5553.67 | 251043.52 | 12496.48 |
| 2365 | FILING ROOM EQUIP - SAWMI | 1/01/03 | | | BK | SH 10.000 | 3.500 | 103416.34 | 1507.22 | 70632.92 | 32783.42 |
| 2366 | DRY KILN MACHINERY | 9/01/00 | | | BK | SH 10.000 | .500 | 6008039.40 | 94364.22 | 5795707.61 | 212331.79 |
| 2367 | MOBILE EQUIPMENT | 9/01/00 | | | BK | SH 10.000 | .500 | 420000.00 | 6614.21 | 405117.15 | 14882.85 |
| 2368 | LOADER FRONTS 2003 | 6/01/03 | | | BK | SH 10.000 | 3.500 | 50400.00 | 768.55 | 33683.29 | 16716.71 |
| 2369 | FORK LIFT | 1/01/03 | | | BK | SH 10.000 | .000 | | | | |
| 2384 | AIR COMPRESSOR | 1/01/04 | | | BK | SH 10.000 | 4.500 | 98972.39 | 1522.59 | 55957.41 | 43014.98 |
| 2385 | SAFETY GUARDS | 1/01/04 | | | BK | SH 10.000 | 4.500 | 253579.00 | 3901.05 | 143369.50 | 110209.50 |
| 2387 | HEAT EXCHANGER | 5/01/04 | | 5/01/04 | BK | SH 10.000 | 4.500 | 58570.00 | 901.04 | 33114.54 | 25455.46 |
| 2390 | GRADE MARK READER PM | 1/01/04 | | | BK | SH 10.000 | 4.500 | 76424.98 | 1175.72 | 43209.47 | 33215.51 |
| 2391 | DEBARKER INSTALLATION - S | 1/01/04 | | | BK | SH 10.000 | 4.500 | 89544.18 | 1377.54 | 50626.85 | 38917.33 |
| 2392 | FURNACE FAN - DK | 1/01/04 | | | BK | SH 10.000 | 4.500 | 28385.56 | 436.68 | 16048.74 | 12336.82 |
| 2397 | INVESTMENT TAX CREDIT | 1/01/04 | | | BK | .000 | .000 | | | | |
| 2400 | INVESTMENT TAX CREDIT | 1/01/04 | | | BK | SH 10.000 | 4.500 | 75600.88- | 1163.04- | 42743.53- | 32857.35- |
| 2401 | DEBARKER PAYOUT - SM | 12/01/04 | | | BK | SH 10.000 | 4.500 | 150532.68 | 2315.79 | 85108.77 | 65423.91 |
| 2405 | TRIMMER MODIFICATION FOR | 5/01/05 | | | BK | SH 10.000 | 5.500 | 47650.00 | 733.04 | 22175.54 | 25474.46 |
| 2408 | PLANER HEADS PM | 10/01/05 | | | BK | SH 10.000 | 5.500 | 38367.28 | 590.24 | 17855.52 | 20511.76 |
| 2417 | COMPUTER HARDWARE | 4/01/06 | | 4/30/06 | BK | SH 8.500 | 5.000 | 30945.63 | 560.07 | 13302.38 | 17643.25 |
| 2440 | STRETCH ROLL - SAWMILL | 2/23/07 | | | BK | SH 10.000 | 7.500 | 13101.25 | 201.55 | 3476.86 | 9624.39 |
| 2446 | GAS TANKS | 8/01/08 | | 8/01/08 | BK | SH 10.000 | 8.500 | 93592.48 | 1457.07 | 14542.78 | 79049.70 |
| ACT | 10.431.000 | | EQUIPMENT-OPENING BALANCE | | BK | | | 24312339.50 | 386343.08 | 22863147.59 | 1449191.91 |

215

```
RUN  3/18/10      COMPANY 040              Fraser Papers - Juniper                        FAR817P   MGRFA5    5.0
TIME 10.35.08                          ASSET HISTORY BY LOC/ACT                           NYYN
PAGE    6                               1/01/50  THROUGH   2/27/10                         JOHANNE   FA8911_030

                                 DATE    DATE    DATE  TYPE/
KEY        DESCRIPTION        ACQUIRED DISPOSED SERVICE METH ELIFE   RLIFE       COST    YTD DEPR  ACCUM DEPR  NET VALUE

2425     LUMBER HIGH GRADER - PM  9/11/06               BK SH 10.000  6.500 1736220.49   26773.65   631762.17 1104458.32
2436     EDGER OPTIMIZER - SM    12/01/06               BK SH 10.000  6.500 2489762.59   38443.54   903901.38 1585861.21
2437     INVESTMENT TAX CREDIT 200 12/01/06             BK SH 10.000  6.500  185245.95-   2849.82-   67685.90- 117560.05-
2438     INVESTMENT TAX CREDIT 200  1/01/04             BK SH 10.000  4.500  132610.33-   2400.09-   64804.95-  67805.38-
    ACT       10.431.001              EQUIPMENT-ADDITIONS    BK      3908126.80   59967.28 1403172.70 2504954.10

    LOC       010                     BALANCE SHEET ACCOUNTS  BK     35060406.02 483379.99 26723207.79 8337198.23


                                                               BK
```

216

```
RUN  3/18/10     COMPANY 040              Fraser Papers - Juniper                    GLR800P   MGRGL5    5.0
TIME 10:36:13                             GENERAL LEDGER BY LOC/ACT                  YMHNN
PAGE    1                                 1/31/10   THROUGH  2/27/10                 JOHANNE   GL8911_010
                          LOC    010      BALANCE SHEET ACCOUNTS
```

| P/C<br>010 | TY.MAJ.MIN<br>10.411.000 | -----REFERENCE-----<br>NUMBER  DATE  YEAR PD<br>PROJECT | QUANTITY<br>PREVIOUS BAL | DEBITS | CREDITS | ENDING<br>BALANCE |
|---|---|---|---|---|---|---|
| 10.411.000 | LAND-OPENING BALANCE        ACT<br>ACT    10.411.000 | . . . . . . . . . . . . . . . . | 1948057.00 | | | |
| | | | | | | 1948057.00 |
| 10.421.000 | BUILDINGS-OPENING BALANCE   ACT<br>ACT    10.421.000 | . . . . . . . . . . . . . . . . | 4688001.42 | | | |
| | | | | | | 4688001.42 |
| 10.431.000 | EQUIPMENT-OPENING BALANCE   ACT<br>ACT    10.431.000 | . . . . . . . . . . . . . . . . | 28220466.30 | | | |
| | | | | | | 28220466.30 |
| 10.500.000 | ACCUM. DEPREC-EQUIP-OPENING   ACT<br>ACT    10.500.000 | . . . . . . . . . . . . . . . . | 23820009.93- | | | |
| | | | | | | 23820009.93- |
| 10.500.001 | ACCUM. DEPREC-EQUIP-ADDITIONS   ACT<br>FA DEPRECIATION YR 2010 THRU PD02 812977   2/27/10 2010 02<br>ACT    10.500.001 | . . . . . . . . . . . . . . . . | 223155.10- | | 223155.26-<br>223155.26- | |
| | | | | | | 446310.36- |
| 10.502.000 | ACCUM. DEPREC-LAND-OPENING   ACT<br>ACT    10.502.000 | . . . . . . . . . . . . . . . . | 20429.47- | | | |
| | | | | | | 20429.47- |
| 10.502.001 | ACCUM. DEPREC-LAND-ADDITIONS   ACT<br>FA DEPRECIATION YR 2010 THRU PD02 812977   2/27/10 2010 02<br>ACT    10.502.001 | . . . . . . . . . . . . . . . . | 348.90- | | 348.91-<br>348.91- | |
| | | | | | | 697.81- |
| 10.503.000 | ACCUM. DEPREC-BLDGS-OPENING   ACT<br>ACT    10.503.000 | . . . . . . . . . . . . . . . . | 2195507.10- | | | |
| | | | | | | 2195507.10- |
| 10.503.001 | ACCUM. DEPREC-BLDGS-ADDITIONS   ACT<br>FA DEPRECIATION YR 2010 THRU PD02 812977   2/27/10 2010 02<br>ACT    10.503.001 | . . . . . . . . . . . . . . . . | 18185.90- | | 18185.92-<br>18185.92- | |
| | | | | | | 36371.82- |
| | LOC    010 | . . . . . . . . . . . . . . . . | 8578888.32 | | 241690.09- | |
| | | | | | | 8337198.23 |
| | FINAL | . . . . . . . . . . . . . . . . | 8578888.32 | | 241690.09- | |
| | | | | | | 8337198.23 |

2Π

```
 RUN  3/18/10      COMPANY 030                    FPS Canada Inc.                              FAR817P    MGRFA5     5.0
TIME 11.13.56                               ASSET HISTORY BY LOC/ACT                          YYYN
PAGE      2                                  1/01/50  THROUGH  2/27/10                        JOHANNE    FA8911_030

                                 DATE      DATE     DATE   TYPE/
KEY         DESCRIPTION          ACQUIRED DISPOSED SERVICE METH ELIFE   RLIFE      COST     YTD DEPR  ACCUM DEPR   NET VALUE

2048        LAND                 1/01/52                    BK    .000    .000   16220.00                          16220.00
   ACT             10.411.000                 LAND-OPENING BALANCE      BK          16220.00                          16220.00
```

218

| KEY | DESCRIPTION | DATE ACQUIRED | DATE DISPOSED | DATE SERVICE | TYPE/ METH | ELIFE | RLIFE | COST | YTD DEPR | ACCUM DEPR | NET VALUE |
|-----|-------------|---------------|---------------|--------------|------------|-------|-------|------|----------|------------|-----------|
| 2403 | LAND IMPROVEMENT POST CLO | 1/01/05 | | | BK | .000 | .000 | 208126.36 | 12677.66 | 183192.47 | 24933.89 |
| 2407 | LAND IMPROVEMENT POST CLO | 8/05/05 | | | BK | .000 | .000 | 258909.50 | | 76065.96 | 182843.54 |
| ACT | 10.412.000 | | | LAND-IMPROVEMENTS-OPENING | BK | | | 467035.86 | 12677.66 | 259258.43 | 207777.43 |

219

RUN  3/18/10     COMPANY 030                    FPS Canada Inc.                        FAR817P    MGRFA5     5.0
TIME 11.13.56                              ASSET HISTORY BY LOC/ACT                  YYYN
PAGE     4                              1/01/50  THROUGH   2/27/10                   JOHANNE    FA8911_030

| KEY | DESCRIPTION | DATE ACQUIRED | DATE DISPOSED | DATE SERVICE | TYPE/ METH | ELIFE | RLIFE | COST | YTD DEPR | ACCUM DEPR | NET VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2433 | LANDFILL | 11/01/06 | | | BK SH | 10.000 | 6.500 | 124609.84 | 2035.84 | 40627.91 | 83981.93 |
| ACT | 10.412.001 | | LAND-IMPROVEMENTS-ADDITIONS | | BK | (1) | | 124609.84 | 2035.84 | (S) 40627.91 | 83981.93 |

*220*

RUN  3/18/10    COMPANY 030                    FPS Canada Inc.                         FAR817P   MGRFA5    5.0
TIME 11.13.66                            ASSET HISTORY BY LOC/ACT                       YYYN
PAGE     5                               1/01/50  THROUGH  2/27/10                      JOHANNE    FA8911_030

| KEY | DESCRIPTION | DATE ACQUIRED | DATE DISPOSED | DATE SERVICE | TYPE/ METH | ELIFE | RLIFE | COST | YTD DEPR | ACCUM DEPR | NET VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2263 | BUILDING | 1/01/80 | | | BK SH | 30.000 | .000 | 3074264.00 | | 3074264.00 | |
| 2266 | BUILDING | 1/01/86 | | | BK SH | 14.000 | 4.500 | 193736.00 | 946.69 | 166990.77 | 26745.23 |
| 2267 | BUILDING | 1/01/94 | | | BK SH | 13.000 | 3.500 | 694000.00 | 7782.06 | 524732.90 | 169267.10 |
| 2268 | BUILDING | 1/01/96 | | | BK SH | 15.000 | 5.500 | 95273.00 | 759.82 | 68868.13 | 26404.87 |
| 2269 | BUILDING | 1/01/97 | | | BK SH | 16.000 | 6.500 | 310000.00 | 2502.10 | 206783.86 | 103216.14 |
| 2270 | BUILDING | 1/01/00 | | | BK SH | 19.000 | 9.500 | 88000.00 | 734.91 | 43352.03 | 44647.97 |
| ACT | 10,421.000 | | BUILDINGS-OPENING BALANCE | | BK | | | 4455273.00 | 12725.58 | 4084991.69 | 370281.31 |

221

| KEY | DESCRIPTION | DATE ACQUIRED | DATE DISPOSED | DATE SERVICE | TYPE/ METH | ELIFE | RLIFE | COST | YTD DEPR | ACCUM DEPR | NET VALUE |
|-----|-------------|---------------|---------------|--------------|------------|-------|-------|------|----------|------------|-----------|
| 2046 | LAGOON AERATORS | 1/01/87 | | | BK SH | 4.000 | .500 | 4669.09 | | 4669.09 | |
| 2047 | SAWMILL MODERNIZATION PKA | 1/01/87 | | | BK SH | 10.000 | .500 | 4656447.80 | 12767.33 | 4627719.62 | 28728.18 |
| 2051 | OVERHEAD DOOR KILN | 1/01/87 | | | BK SH | 4.000 | .500 | 4600.00- | | 4600.00- | |
| 2052 | HEATERS FOR STORES | 1/01/87 | | | BK SH | 4.000 | .500 | 1767.30 | | 1767.30 | |
| 2053 | DUST COLLECTION SAWMILL | 1/01/87 | | | BK SH | 4.000 | .600 | 30548.50 | | 30548.50 | |
| 2057 | PLATE HEATERS #2 HOT POND | 1/01/87 | | | BK SH | 4.000 | .500 | 326477.02 | | 326477.02 | |
| 2058 | PLATE HEATERS #2 HOT POND | 1/01/87 | | | BK SH | 4.000 | .500 | 15282.75 | | 15282.75 | |
| 2059 | COMPUTERS FOR SORTER& PLA | 1/01/87 | | | BK SH | 4.000 | .500 | 41457.94 | | 41457.94 | |
| 2062 | MILL STORES DRAINAGE | 1/01/88 | | | BK SH | 4.000 | .500 | 34722.50 | | 34722.50 | |
| 2064 | DUST COLLECTORY SAMILL | 1/01/88 | | | BK SH | 4.000 | .500 | 35933.97 | | 35933.97 | |
| 2066 | BARK LOADING SYSTEM | 1/01/88 | | | BK SH | 4.000 | .500 | 216270.97 | | 216270.97 | |
| 2067 | COMPUTERS FOR SORTER AND | 1/01/88 | | | BK SH | 4.000 | .500 | 1068.15 | | 1068.15 | |
| 2068 | OVERHAUL 400 HP LOG CHIPP | 1/01/88 | | | BK SH | 4.000 | .500 | 47700.00 | | 47700.00 | |
| 2070 | NEW LATHE | 1/01/88 | | | BK SH | 4.000 | .500 | 32489.11 | | 32489.11 | |
| 2073 | PLANER MILL MODIFICATIONS | 1/01/88 | | | BK SH | 4.000 | .500 | 35692.00 | | 35692.00 | |
| 2074 | REPLACE CHIP SCREENS | 1/01/88 | | | BK SH | 4.000 | .500 | 52938.08 | | 52938.08 | |
| 2075 | PILING AREA ROAD IN LUMBE | 1/01/88 | | | BK SH | 4.000 | .500 | 53455.40 | | 53455.40 | |
| 2076 | PAVE MAIN ENTRANCE | 1/01/88 | | | BK SH | 4.000 | .500 | 28000.00 | | 28000.00 | |
| 2078 | U\G CONDUIT TELEPHONE | 1/01/88 | | | BK SH | 4.000 | .500 | 20312.50 | | 20312.50 | |
| 2080 | MILL STORES DRAINANGE | 1/01/89 | | | BK SH | 4.000 | .500 | 1978.12- | | 1978.12- | |
| 2082 | OVERHAUL 400 HP LOG CHIPP | 1/01/89 | | | BK SH | 4.000 | .500 | 390.50 | | 390.50 | |
| 2083 | NEW LATHE | 1/01/89 | | | BK SH | 4.000 | .500 | 645.99- | | 645.99- | |
| 2085 | BOILER ROOM OPERATOR PULP | 1/01/89 | | | BK SH | 4.000 | .500 | 5470.20 | | 5470.20 | |
| 2087 | PLANER MILL MODIFICATION | 1/01/89 | | | BK SH | 10.000 | .500 | 820072.21 | 3525.05 | 812140.37 | 7931.84 |
| 2088 | U\G CONDUIT TELEPHONE | 1/01/89 | | | BK SH | 4.000 | .500 | 350.00 | | 350.00 | |
| 2089 | WASTE HANDLING SYSTEM | 1/01/89 | | | BK SH | 10.000 | .500 | 620458.03 | 2667.01 | 614456.88 | 6001.15 |
| 2092 | TWO AUTOMATIC SAW GRINDER | 1/01/89 | | | BK SH | 4.000 | .500 | 58000.00 | | 58000.00 | |
| 2093 | REPLACE AB CHIPPER BASE | 1/01/89 | | | BK SH | 4.000 | .500 | 17754.36 | | 17754.36 | |
| 2094 | CLEAN UP CARRIERS IN SAWM | 1/01/89 | | | BK SH | 4.000 | .500 | 29242.99 | | 29242.99 | |
| 2095 | PLANER MOULDER ACCESSORIE | 1/01/89 | | | BK SH | 4.000 | .500 | 37764.60 | | 37764.60 | |
| 2096 | DUST COLLECTIN SYSTEM SAW | 1/01/89 | | | BK SH | 4.000 | .500 | 28400.00 | | 28400.00 | |
| 2097 | KILNS LIGHTING | 1/01/89 | | | BK SH | 4.000 | .500 | 454.08 | | 454.08 | |
| 2098 | MACHINE SHOP EQUIPMENT | 1/01/89 | | | BK SH | 4.000 | .500 | 22499.86 | | 22499.86 | |
| 2099 | GRAVEL LUMBER YARD | 1/01/89 | | | BK SH | 4.000 | .500 | 531.89 | | 531.89 | |
| 2101 | WASTE HANDLING SYSTME | 1/01/90 | | | BK SH | 4.000 | .500 | 57775.14 | | 57775.14 | |
| 2102 | TWO AUTOMATIC SAW GRINDER | 1/01/90 | | | BK SH | 4.000 | .500 | 3000.00 | | 3000.00 | |
| 2103 | REPLACE SLAB CHIPPER BASE | 1/01/90 | | | BK SH | 4.000 | .500 | 2500.00 | | 2500.00 | |
| 2104 | PLANER MOULDER ACCESSORIE | 1/01/90 | | | BK SH | 4.000 | .500 | 3945.61 | | 3945.61 | |
| 2106 | DUST COLLECTION SYSTEM | 1/01/90 | | | BK SH | 4.000 | .500 | 131190.21 | | 131190.21 | |
| 2107 | KILNS LIGHTING | 1/01/90 | | | BK SH | 4.000 | .500 | 10766.26 | | 10766.26 | |
| 2108 | GRAVEL LUMBER YARD | 1/01/90 | | | BK SH | 4.000 | .500 | 36300.44 | | 36300.44 | |
| 2109 | TRIM TABLE IMPROVEMENTS | 1/01/90 | | | BK SH | 4.000 | .500 | 34530.12 | | 34530.12 | |
| 2110 | UPGRADE INFEED TO SLAB CH | 1/01/90 | | | BK SH | 4.000 | .500 | 37498.46 | | 37498.46 | |
| 2111 | UPGRADE DRY KILN DOORS | 1/01/90 | | | BK SH | 4.000 | .500 | 35673.88 | | 35673.88 | |
| 2112 | HEAT RECOVERY SAWMILL AND | 1/01/90 | | | BK SH | 4.000 | .500 | 22389.34 | | 22389.34 | |
| 2113 | CONCRETE SLAB FOR CHIPWOO | 1/01/90 | | | BK SH | 4.000 | .500 | 27955.56 | | 27955.56 | |
| 2115 | RETURN CONVEYOR FOR DRUM | 1/01/90 | | | BK SH | 4.000 | .500 | 58917.86 | | 58917.86 | |
| 2116 | RE STAVE DRUM DEBARKER IN | 1/01/90 | | | BK SH | 4.000 | .500 | 74027.07 | | 74027.07 | |
| 2117 | RELOCATE FEED PIPE PUMPHO | 1/01/90 | | | BK SH | 4.000 | .500 | 37117.26 | | 37117.26 | |
| 2118 | WASTE HANDLING SYSTEM | 1/01/91 | | | BK SH | 4.000 | .500 | 3992.33 | | 3992.33 | |
| 2119 | DUST COLLECTING SYSTEM SA | 1/01/91 | | | BK SH | 4.000 | .500 | 16262.36 | | 16262.36 | |
| 2120 | UPGRADE DRY KILN DOORS | 1/01/91 | | | BK SH | 4.000 | .500 | 78.33 | | 78.33 | |

222

| KEY | DESCRIPTION | DATE ACQUIRED | DATE DISPOSED | DATE SERVICE | TYPE/ METH | ELIFE | RLIFE | COST | YTD DEPR | ACCUM DEPR | NET VALUE |
|-----|-------------|---------------|---------------|--------------|------------|-------|-------|------|----------|------------|-----------|
| 2121 | PLANER MILL SHVINGS BLOWE | 1/01/91 | | | BK SH | 4.000 | .500 | 46233.94 | . | 46233.94 | |
| 2122 | BOILER ROOM SAWDUST BLOWE | 1/01/91 | | | BK SH | 4.000 | .500 | 24527.67 | | 24527.67 | |
| 2123 | COMBINE DEBARKER JACKLADO | 1/01/91 | | | BK SH | 4.000 | .500 | 55032.01 | | 55032.01 | |
| 2124 | MODIFY CHIPPER FEED | 1/01/92 | | | BK SH | 4.000 | .500 | 24990.48 | | 24990.48 | |
| 2127 | COMBINE DEBARKER AND JACK | 1/01/92 | | | BK SH | 4.000 | .500 | 11392.36 | | 11392.36 | |
| 2128 | PLANER DUST COLLECTOR | 1/01/92 | | | BK SH | 4.000 | .500 | 60498.26 | | 60498.26 | |
| 2129 | CANTER TWIN BAND | 1/01/92 | | | BK SH | 4.000 | .500 | 985194.74 | | 985194.74 | |
| 2131 | LOG CHIPPER VIBRATING CON | 1/01/92 | | | BK SH | 4.000 | .500 | 20553.18 | | 20553.18 | |
| 2132 | PLANER DUST COLLECTOR | 1/01/93 | | | BK SH | 4.000 | .500 | 13339.55 | | 13339.55 | |
| 2133 | CANTER TWIN BAND | 1/01/93 | | | BK SH | 4.000 | .500 | 2323.09- | | 2323.09- | |
| 2135 | LOG CHIPPER VIBRATING CON | 1/01/93 | | | BK SH | 4.000 | .500 | 12200.74 | | 12200.74 | |
| 2137 | DRY KILN SWEEPER | 1/01/93 | | | BK SH | 4.000 | .500 | 21000.00 | | 21000.00 | |
| 2138 | TRIM SAW GRINDER | 1/01/93 | | | BK SH | 4.000 | .500 | 9000.00 | | 9000.00 | |
| 2139 | DUST COLLECTING SYSTEM SA | 1/01/94 | | | BK SH | 4.000 | .500 | 16262.36- | | 16262.36- | |
| 2140 | CONCRETE PAD AT CHIP BINS | 1/01/94 | | | BK SH | 4.000 | .500 | 4732.42 | | 4732.42 | |
| 2142 | STELLITE SAW TIPPER | 1/01/94 | | | BK SH | 4.000 | .500 | 43521.27 | | 43521.27 | |
| 2144 | SPECIALTY TRIMMER BUMPER | 1/01/94 | | | BK SH | 4.000 | .500 | 39281.09 | | 39281.09 | |
| 2145 | AUTOMATIC LUMBER SORTER | 1/01/94 | | | BK SH | 10.000 | .500 | 1861179.22 | 9937.78 | 1838817.90 | 22361.32 |
| 2147 | CONCRETE PAD AT CHIP BINS | 1/01/95 | | | BK SH | 4.000 | .500 | 5968.20 | | 5968.20 | |
| 2148 | SPECIALTY TRIMMER BUMPER | 1/01/95 | | | BK SH | 4.000 | .500 | 6300.00- | | 6300.00- | |
| 2149 | TRIM SAW GRINDER | 1/01/95 | | | BK SH | 4.000 | .500 | 4247.43 | | 4247.43 | |
| 2150 | AUTOMATIC LUMBER SORTER | 1/01/95 | | | BK SH | 4.000 | .500 | 376798.37 | | 376798.37 | |
| 2151 | AUTOMATIC LUMBER SORTER | 1/01/95 | | | BK SH | 4.000 | .500 | 1096042.02 | | 1096042.02 | |
| 2152 | SAWMILL AIR COMPRESSOR | 1/01/95 | | | BK SH | 4.000 | .500 | 87822.22 | | 87822.22 | |
| 2154 | MODIFY PLANER INFEED | 1/01/95 | | | BK SH | 4.000 | .500 | 194000.00 | | 194000.00 | |
| 2155 | SAWMILL LAGOON LINER | 1/01/95 | | | BK SH | 4.000 | .500 | 54696.43 | | 54696.43 | |
| 2157 | CONSTRUCT OFFICE IN SORTE | 1/01/95 | | | BK SH | 4.000 | .500 | 39419.25 | | 39419.25 | |
| 2158 | SAFETY PROJECTS | 1/01/95 | | | BK SH | 4.000 | .500 | 30198.76 | | 30198.76 | |
| 2159 | PLANER MILL PLC | 1/01/95 | | | BK SH | 4.000 | .500 | 46651.38 | | 46651.38 | |
| 2160 | LUMBER MOISTURE DETECTOR | 1/01/95 | | | BK SH | 4.000 | .500 | 37042.94 | | 37042.94 | |
| 2161 | MODIFY STICKER HANDLING S | 1/01/95 | | | BK SH | 4.000 | .500 | 12589.55 | | 12589.55 | |
| 2164 | SAWMILL AIR COMPRESSOR | 1/01/96 | | | BK SH | 4.000 | .500 | 28528.73 | | 28528.73 | |
| 2165 | PLANER MILL PLC | 1/01/96 | | | BK SH | 4.000 | .500 | 13866.82 | | 13866.82 | |
| 2166 | LUMBER MOISTURE DETECTOR | 1/01/96 | | | BK SH | 4.000 | .500 | 3724.21 | | 3724.21 | |
| 2167 | MODIFY STICKER HANDLING S | 1/01/96 | | | BK SH | 4.000 | .500 | 16940.06 | | 16940.06 | |
| 2169 | INSTALL INLINE WEIGH SCAL | 1/01/96 | | | BK SH | 4.000 | .500 | 14604.41 | | 14604.41 | |
| 2170 | NEW BANK SAW TENSIONING R | 1/01/96 | | | BK SH | 4.000 | .500 | 13237.50 | | 13237.50 | |
| 2171 | INCREASE AIR CIRCU IN KIL | 1/01/96 | | | BK SH | 4.000 | .500 | 47537.23 | | 47537.23 | |
| 2173 | CONSTRUCT OFICES IN SORTE | 1/01/96 | | | BK SH | 4.000 | .500 | 32440.12 | | 32440.12 | |
| 2174 | SAFETY PROJECTS | 1/01/96 | | | BK SH | 4.000 | .500 | 149954.85 | | 149954.85 | |
| 2175 | PLANER MILL PLC | 1/01/96 | | | BK SH | 4.000 | .500 | 86667.47 | | 86667.47 | |
| 2176 | REINFORCE SAWMILL BUILDIN | 1/01/96 | | | BK SH | 4.000 | .500 | 11.67 | | 11.67 | |
| 2177 | LIGHT SYSTEM | 1/01/96 | | | BK SH | 4.000 | .500 | 13541.95 | . | 13541.95 | |
| 2178 | NEW FORKLIFT DRY KILNS | 1/01/96 | | | BK SH | 4.000 | .500 | 16631.87 | | 16631.87 | |
| 2179 | REPLACE STRAPPING AT PLAN | 1/01/96 | | | BK SH | 4.000 | .500 | 93750.00 | | 93750.00 | |
| 2180 | UPGRADE NETWORK WIRING LU | 1/01/96 | | | BK SH | 4.000 | .500 | 74084.22 | | 74084.22 | |
| 2182 | SAWMILL AIR COMPRESSOR | 1/01/97 | | | BK SH | 7.500 | 1.000 | 24997.00 | | 24997.00 | |
| 2183 | LUMBER MOISTURE DETECTOR | 1/01/97 | | | BK SH | 7.500 | 1.000 | 1890.00 | | 1890.00 | |
| 2184 | INSTALL INLINE WEIGH SCAL | 1/01/97 | | | BK SH | 7.500 | 1.000 | 1317.00 | | 1317.00 | |
| 2185 | INCREASE AIR CIRCULATION | 1/01/97 | | | BK SH | 7.500 | 1.000 | 15971.00 | | 15971.00 | |
| 2186 | REPLACE STRAPPING MACHINE | 1/01/97 | | | BK SH | 7.500 | 1.000 | 82230.00 | | 82230.00 | |
| 2187 | UPGRADE NETWORK WIRING SA | 1/01/97 | | | BK SH | 7.500 | 1.000 | 19018.00 | | 19018.00 | |

223

```
RUN  3/18/10     COMPANY 030                    FPS Canada Inc.                          FAR817P    MGRFA5    5.0
TIME 11.13.56                               ASSET HISTORY BY LOC/ACT                     YYYN
PAGE    8                                    1/01/50 THROUGH  2/27/10                    JOHANNE    FA8911_030
```

| KEY | DESCRIPTION | DATE ACQUIRED | DATE DISPOSED | DATE SERVICE | TYPE/ METH | ELIFE | RLIFE | COST | YTD DEPR | ACCUM DEPR | NET VALUE |
|-----|-------------|---------------|---------------|--------------|------------|-------|-------|------|----------|------------|-----------|
| 2189 | INSTALL PACKAGE BOILER | 1/01/97 | | | BK SH | 7.500 | 1.000 | 1186687.00 | | 1186687.00 | |
| 2190 | INSTALL AIR CELL RING DEB | 1/01/97 | | | BK SH | 7.500 | 1.000 | 49493.00 | | 49493.00 | |
| 2191 | PLANER MILL KNIFE GRINDER | 1/01/97 | | | BK SH | 7.500 | 1.000 | 46575.00 | | 46575.00 | |
| 2193 | INTEGRATED LUMBER SYSTEM | 1/01/97 | | | BK SH | 7.500 | 1.000 | 50000.00 | | 50000.00 | |
| 2194 | PLANER MILL OVERHEAD CRAN | 1/01/98 | | | BK SH | 10.000 | .500 | 51453.00 | 651.86 | 49986.21 | 1466.79 |
| 2195 | INSTALL INLINE WEIGH SCAL | 1/01/98 | | | BK SH | 10.000 | .500 | 1518.00 | 19.23 | 1474.72 | 43.28 |
| 2196 | REINFORCE SAWMILL BUILDIN | 1/01/98 | | | BK SH | 10.000 | .500 | 4500.00 | -57.01 | -4371.72 | 128.28- |
| 2197 | INSTALL PACKAGE BOILERALE | 1/01/98 | | | BK SH | 10.000 | .500 | 247946.00 | 3141.27 | 240877.73 | 7068.27 |
| 2198 | EDGER OPTIMIZER LINE | 1/01/98 | | | BK SH | 10.000 | .500 | 1308320.00 | 16575.33 | 1271023.33 | 37296.67 |
| 2199 | CURVE SAWING LINE | 1/01/98 | | | BK SH | 6.500 | 1.000 | 2475071.00 | | 2475071.00 | |
| 2200 | PLANER MILL AUTO GRADE ST | 1/01/98 | | | BK SH | 10.000 | .500 | 491.00- | 6.22- | 477.00- | 14.00- |
| 2201 | PLANER MILL KNIFE GRINDER | 1/01/98 | | | BK SH | 10.000 | .500 | 70010.00 | 886.96 | 68014.20 | 1995.80 |
| 2202 | AUTO 6" LUMBER STACKER | 1/01/98 | | | BK SH | 10.000 | .500 | 17464.00 | 221.26 | 16966.14 | 497.86 |
| 2204 | FUEL CONVERSION TO BUNKER | 1/01/98 | | | BK SH | 10.000 | .500 | 63623.00 | 806.05 | 61809.28 | 1813.72 |
| 2205 | PLANER MILL GRADE MARK RE | 1/01/98 | | | BK SH | 10.000 | .500 | 111062.00 | 1407.06 | 107895.92 | 3166.08 |
| 2207 | MAINTENANCE RELOCTION | 1/01/98 | | | BK SH | 10.000 | .500 | 47793.00 | 605.49 | 46430.54 | 1362.46 |
| 2208 | FLOOR SWEEPING UNIT FOR K | 1/01/98 | | | BK SH | 10.000 | .500 | 19500.00 | 247.04 | 18944.10 | 555.90 |
| 2209 | LOG CHIPPER RELOCATION | 1/01/98 | | | BK SH | 10.000 | .500 | 84329.00 | 1068.37 | 81925.00 | 2404.00 |
| 2210 | FIRE PROTECTION LAGOON | 1/01/98 | | | BK SH | 10.000 | .500 | 201804.00 | 2556.69 | 196051.11 | 5752.89 |
| 2212 | PLANER MILL OVERHEAD CRAN | 1/01/99 | | | BK SH | 10.000 | .500 | 9241.00 | 122.34 | 8965.71 | 275.29 |
| 2213 | EDGER OPTIMIZER LINE | 1/01/99 | | | BK SH | 10.000 | .500 | 49304.00 | 652.74 | 47835.22 | 1468.78 |
| 2214 | CURVE SAWING LINE | 1/01/99 | | | BK SH | 10.000 | .500 | 413139.00 | 5242.49 | 401342.71 | 11796.29 |
| 2215 | AUTOMATE 6" LUMBER STACKE | 1/01/99 | | | BK SH | 10.000 | .500 | 14043.00 | 185.91 | 13624.65 | 418.35 |
| 2216 | PLANER MILL GRADE MARK RE | 1/01/99 | | | BK SH | 10.000 | .500 | 543.00 | 7.18 | 526.82 | 16.18 |
| 2218 | MAINTENANCE RELOCATION | 1/01/99 | | | BK SH | 10.000 | .500 | 11418.00 | 151.16 | 11077.85 | 340.15 |
| 2219 | FIRE PROTECTION LAGOON | 1/01/99 | | | BK SH | 10.000 | .500 | 92163.00 | 1220.17 | 89417.45 | 2745.55 |
| 2221 | OVERHEAD TROLLER SYSTEM | 1/01/99 | | | BK SH | 10.000 | .500 | 30500.00 | 403.79 | 29591.39 | 908.61 |
| 2222 | TOP & FACE GRINDER | 1/01/99 | | | BK SH | 10.000 | .500 | 50099.00 | 663.27 | 48606.54 | 1492.46 |
| 2223 | BUILD 3 NEW KILN CON AT K | 1/01/99 | | | BK SH | 10.000 | .500 | 334057.00 | 4422.67 | 324105.39 | 9951.61 |
| 2224 | UPGRADE 5 COMT AT KILN 2 | 1/01/99 | | | BK SH | 10.000 | .500 | 5125.00 | 67.85 | 4972.32 | 152.68 |
| 2225 | OVERHEAD TROLLEY SYSTEM | 1/01/99 | | | BK SH | 10.000 | .500 | 64413.00 | 852.78 | 62494.13 | 1918.87 |
| 2227 | FIRE PROTECTION LAGOON | 1/01/00 | | | BK SH | 10.000 | .500 | 1570.00 | 24.15 | 1515.65 | 54.35 |
| 2229 | OVERHEAD TROLLEY SYSTEM | 1/01/00 | | | BK SH | 10.000 | .500 | 10565.00 | 162.54 | 10200.24 | 365.76 |
| 2230 | TOP & FACE SAW GRINDER | 1/01/00 | | | BK SH | 10.000 | .500 | 11231.00 | 172.77 | 10842.22 | 388.78 |
| 2231 | PACKAGE OIL BOILER | 1/01/00 | | | BK SH | 10.000 | .500 | 30000.00 | 461.52 | 28961.52 | 1038.48 |
| 2232 | BUILD 3 NEW KILN COMP AT | 1/01/00 | | | BK SH | 10.000 | .500 | 164133.50 | 2525.02 | 158451.85 | 5681.65 |
| 2233 | UPGRADE 5 COMPART AT KILN | 1/01/00 | | | BK SH | 10.000 | .500 | 182880.50 | 2813.43 | 176549.91 | 6330.59 |
| 2234 | PACKAGE OIL BOILER ENG ST | 1/01/00 | | | BK SH | 10.000 | .500 | 86693.50 | 1333.69 | 83692.52 | 3000.98 |
| 2235 | NO 1 HAUL UP | 1/01/00 | | | BK SH | 10.000 | .500 | 36452.00 | 560.77 | 35190.17 | 1261.83 |
| 2236 | 24" DEBARKER OUTFEED REPL | 1/01/00 | | | BK SH | 10.000 | .500 | 40412.00 | 621.69 | 39013.09 | 1398.91 |
| 2237 | CURVE SAW LINE CONVEYOR S | 1/01/00 | | | BK SH | 10.000 | .500 | 17299.00 | 266.12 | 16700.17 | 598.83 |
| 2238 | MILL BASEMENT WSTE CONVEY | 1/01/00 | | | BK SH | 10.000 | .500 | 71067.00 | 1093.29 | 68606.94 | 2460.06 |
| 2239 | HOG BYPASS CONVEYOR REPLA | 1/01/00 | | | BK SH | 10.000 | .500 | 33707.00 | 518.54 | 32540.19 | 1166.81 |
| 2240 | POWER FACTOR ADJUSTMENT | 1/01/00 | | | BK SH | 10.000 | .500 | 73185.00 | 1125.87 | 70651.62 | 2533.38 |
| 2241 | PLANER CHIP PIPE | 1/01/00 | | | BK SH | 10.000 | .500 | 24089.00 | 370.58 | 23255.13 | 833.87 |
| 2242 | REPLACE SHAVING BLOWER PL | 1/01/00 | | | BK SH | 10.000 | .500 | 33542.00 | 516.01 | 32380.91 | 1161.09 |
| 2243 | DRUM DEBARKER REPAIR | 1/01/00 | | | BK SH | 10.000 | .500 | 9312.00 | 143.25 | 8989.65 | 322.35 |
| 2244 | SAWMILL WASTE CONVEYOR | 1/01/01 | | | BK SH | 10.000 | 1.500 | 34618.00 | 532.56 | 29957.88 | 4660.12 |
| 2245 | TOP FACE SAW GRINDER | 1/01/01 | | | BK SH | 10.000 | 1.500 | 27765.00 | 427.14 | 24027.35 | 3737.65 |
| 2246 | PACKAGE OIL BOILER | 1/01/01 | | | BK SH | 10.000 | 1.500 | 451594.00 | 6947.31 | 390802.26 | 60791.74 |
| 2247 | KILN COMPARTMENT | 1/01/01 | | | BK SH | 10.000 | 1.500 | 212.00- | 3.25- | 183.52- | 28.48- |
| 2248 | SCL CONVEYOR SYSTME | 1/01/01 | | | BK SH | 10.000 | 1.500 | 44943.00 | 691.40 | 38892.93 | 6050.07 |

224

```
RUN   3/18/10    COMPANY 030                FPS Canada Inc.                          FAR817P   MGRFA5   5.0
TIME 11.13.56                          ASSET HISTORY BY LOC/ACT                      YYYN
PAGE    9     .                         1/01/50 THROUGH  2/27/10                     JOHANNE    FA8911_030
```

| KEY | DESCRIPTION | DATE ACQUIRED | DATE DISPOSED | DATE SERVICE | TYPE/ METH | ELIFE | RLIFE | COST | YTD DEPR | ACCUM DEPR | NET VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2249 | MILL BASEMENT WASTE CONVE | 1/01/01 | | | BK SH | 10.000 | 1.500 | 5060.00 | 77.84 | 4378.84 | 681.16 |
| 2250 | HOG BYPASS CONV REPLACEMT | 1/01/01 | | | BK SH | 10.000 | 1.500 | 10329.00 | 158.90 | 8938.48 | 1390.52 |
| 2251 | POWER FACTOR CORRECTION E | 1/01/01 | | | BK SH | 10.000 | 1.500 | 5686.00 | 87.47 | 4920.52 | 765.48 |
| 2252 | AIR EXCHANGER FOR MAINT | 1/01/01 | | | BK SH | 10.000 | 1.500 | 16883.00 | 259.72 | 14610.25 | 2272.75 |
| 2253 | LIFT TABLE AT PLANER | 1/01/01 | | | BK SH | 10.000 | 1.500 | 5620.00 | 86.45 | 4863.45 | 756.55 |
| 2254 | REPLACE 30'DEBARKER & REM | 1/01/01 | | | BK SH | 10.000 | 1.500 | 125412.00 | 1929.33 | 108529.60 | 16882.40 |
| 2255 | PLANERMILL AIR COMPRESSOR | 1/01/01 | | | BK SH | 10.000 | 1.500 | 19272.00 | 296.47 | 16677.74 | 2594.26 |
| 2256 | CT GUIDE SYSTEM | 1/01/01 | | | BK SH | 10.000 | 1.500 | 20882.00 | 321.25 | 18070.93 | 2811.07 |
| 2257 | SLASHER | 1/01/01 | | | BK SH | 10.000 | 1.500 | 1224620.00 | 18839.55 | 1059766.55 | 164853.45 |
| 2258 | EMERGENCY EVACUATION SYST | 1/01/01 | | | BK SH | 10.000 | 1.500 | 34440.00 | 529.82 | 29803.82 | 4636.18 |
| 2271 | INVESTMENT TAX CREDIT | 1/01/87 | | | BK SH | 4.000 | .500 | 355373.00- | | 355373.00- | |
| 2272 | INVESTMENT TAX CREDIT | 1/01/88 | | | BK SH | 4.000 | .500 | 74943.00- | | 74943.00- | |
| 2273 | INVESTMENT TAX CREDIT | 1/01/89 | | | BK SH | 4.000 | .500 | 152060.00- | | 152060.00- | |
| 2274 | INVESTMENT TAX CREDIT | 1/01/90 | | | BK SH | 4.000 | .500 | 59062.00- | | 59062.00- | |
| 2275 | INVESTMENT TAX CREDIT | 1/01/91 | | | BK SH | 4.000 | .500 | 16000.00- | | 16000.00- | |
| 2276 | INVESTMENT TAX CREDIT | 1/01/92 | | | BK SH | 4.000 | .500 | 144559.00- | | 144559.00- | |
| 2277 | INVESTMENT TAX CREDIT | 1/01/93 | | | BK SH | 4.000 | .500 | 125124.00- | | 125124.00- | |
| 2279 | INVESTMENT TAX CREDIT | 1/01/94 | | | BK SH | 4.000 | .500 | 154923.00- | | 154923.00- | |
| 2280 | INVESTMENT TAX CREDIT | 1/01/95 | | | BK SH | 4.000 | .500 | 147772.00- | | 147772.00- | |
| 2281 | INVESTMENT TAX CREDIT | 1/01/96 | | | BK SH | 4.000 | .500 | 137979.00- | | 137979.00- | |
| 2282 | INVESTMENT TAX CREDIT | 1/01/97 | | | BK SH | 6.000 | .500 | 172833.00- | | 172833.00- | |
| 2283 | INVESTMENT TAX CREDIT | 1/01/98 | | | BK SH | 7.000 | .500 | 377748.00- | | 377748.00- | |
| 2284 | INVESTMENT TAX CREDIT | 1/01/99 | | | BK SH | 8.000 | .500 | 87589.00- | . | 87589.00- | |
| 2285 | INVESTMENT TAX CREDIT | 1/01/00 | | | BK SH | 9.000 | .500 | 66237.00- | | 66237.00- | |
| 2286 | INVESTMENT TAX CREDIT | 1/01/01 | | | BK SH | 10.000 | 1.500 | 164595.00- | 2532.12- | 142437.91- | 22157.09- |
| 2291 | SLASHER | 4/02/02 | | | BK SH | 10.000 | 2.500 | 14620.00 | 224.91- | 11189.91- | 3430.09- |
| 2292 | PACKAGE OIL BOILER | 6/01/02 | | | BK SH | 10.000 | 2.500 | 40824.00 | 628.03 | 31246.03 | 9577.97 |
| 2294 | EMERGENCY VAC SYSTEM | 3/01/02 | | | BK SH | 10.000 | 2.500 | 7910.00 | 121.68 | 6054.18 | 1855.82 |
| 2295 | TOP AND FACE GRINDER | 3/01/02 | | | BK SH | 10.000 | 2.500 | 157.00 | 2.41 | 120.16 | 36.84 |
| 2296 | PLANER HYDRAULICS | 9/01/02 | | | BK SH | 10.000 | 2.500 | 163069.90 | 2508.66 | 124811.08 | 38258.82 |
| 2297 | UPGRADE 5 KILN | 4/01/02 | | | BK SH | 10.000 | 2.500 | 6273.00 | 96.50 | 4801.25 | 1471.75 |
| 2299 | RELIFE BARKO | 12/01/02 | | | BK SH | 10.000 | 2.500 | 47999.90 | 738.43 | 36738.35 | 11261.55 |
| 2300 | HOT PONDS | 9/01/02 | | | BK SH | 10.000 | 2.500 | 27532.71 | 423.56 | 21073.08 | 6459.63 |
| 2301 | DRUM DEBARKER | 10/01/02 | | | BK SH | 10.000 | 2.500 | 26085.65 | 401.30 | 19965.54 | 6120.11 |
| 2304 | PAVING | 7/01/02 | | | BK SH | 10.000 | 2.500 | 74999.99 | 1153.80 | 57403.80 | 17596.19 |
| 2311 | CURVE SAW | 1/01/03 | 1/01/03 | | BK SH | 10.000 | 3.500 | 1496511.76 | 23022.33 | 995754.98 | 500756.78 |
| 2312 | OBSOLETE TANK | 12/01/02 | | | BK SH | 10.000 | 2.500 | 49500.14 | 761.51 | 37886.61 | 11613.53 |
| 2317 | SAWMILL STRAPPER | 2/01/03 | 1/01/03 | | BK SH | 10.000 | 3.500 | 34283.77 | 527.42 | 22811.88 | 11471.89 |
| 2318 | LOADER | 2/01/03 | | | BK SH | 10.000 | 3.500 | 270076.43 | 4154.85 | 179704.52 | 90371.91 |
| 2319 | STICKER MACHINE | 2/01/03 | 1/01/03 | | BK SH | 10.000 | 3.500 | 24957.00 | 383.93 | 16605.98 | 8351.02 |
| 2320 | POWER MONITORING | 7/27/03 | 1/01/03 | | BK SH | 10.000 | 3.500 | 16656.41 | 256.24 | 11082.90 | 5573.51 |
| 2321 | ACCESS CATWALK | 12/01/02 | 1/01/03 | | BK SH | 10.000 | 3.500 | 22229.93 | 341.98 | 14791.43 | 7438.50 |
| 2322 | INVESTMENT TAX CREDIT | 12/31/02 | | | BK SH | 10.000 | 2.500 | 192612.96- | 2807.20- | 149801.30- | 42811.66- |
| 2323 | LOADER | 1/01/03 | 1/01/03 | | BK SH | 7.000 | .500 | 180659.15 | 2815.69 | 174323.47 | 6335.68 |
| 2332 | LUG LOADER | 4/01/03 | | | BK SH | 10.000 | 3.500 | 102066.84 | 1570.19 | 67913.63 | 34153.21 |
| 2333 | SLAB CHIPPER | 5/01/03 | | | BK SH | 10.000 | 3.500 | 93145.64 | 1432.95 | 61977.61 | 31168.03 |
| 2334 | COMPRESSOR | 5/01/03 | | | BK SH | 10.000 | 3.500 | 126731.94 | 1949.64 | 84325.40 | 42406.54 |
| 2336 | KILN FORKLIFT | 6/01/03 | | | BK SH | 10.000 | 3.500 | 194560.00 | 3007.12 | 129152.25 | 65407.75 |
| 2381 | INVESTMENT TAX CREDIT | 1/01/03 | | | BK SH | 10.000 | 3.500 | 44684.32- | 687.42- | 29732.22- | 14952.10- |
| 2383 | ROOF REPLACEMENT | 1/12/04 | | | BK SH | 10.000 | 4.500 | 172026.31 | 2646.45 | 97260.91 | 74765.40 |
| 2389 | CONTAINERS | 8/01/04 | | | BK SH | 10.000 | 4.500 | 15500.00 | 238.45 | 8763.45 | 6736.55 |
| 2393 | STRAPPER MACHINE | 12/01/04 | | | BK SH | 10.000 | 4.500 | 84200.52 | 1335.87 | 46460.57 | 37739.95 |

.

225

| KEY | DESCRIPTION | DATE ACQUIRED | DATE DISPOSED | DATE SERVICE | TYPE/ METH | ELIFE | RLIFE | COST | YTD DEPR | ACCUM DEPR | NET VALUE |
|-----|-------------|------|------|------|------|-------|-------|------|----------|------------|-----------|
| 2394 | INVESTMENT TAX CREDIT | 1/01/04 | | | BK SH | 10.000 | 4.500 | 6695.20- | 102.99- | 3785.35- | 2909.85- |
| 2414 | COMPUTER HARDWARE | 4/01/06 | | 4/30/06 | BK SH | 5.000 | 1.500 | 119197.24 | 3670.36 | 87090.10 | 32117.14 |
| 2418 | TRANSFERRED ASSETS FROM A | 2/01/06 | | | BK SH | .000 | .500 | 498190.84 | | 498185.84 | 5.00 |
| 2420 | REPAIRS TO KILNS | 5/01/06 | | | BK SH | 10.000 | 6.500 | 34734.67 | 534.35 | 12691.49 | 22043.18 |
| 2435 | INVESTMENT TAX CREDIT2006 | 12/01/06 | | | BK SH | 10.000 | 6.500 | 20619.48- | 317.21- | 7534.03- | 13085.45- |
| 2441 | 950 LOADER | 5/15/07 | | | BK SH | 10.000 | 7.500 | 77470.11 | 1191.80 | 20559.32 | 56910.79 |
| 2445 | SAWMILL EQUIPMENT | 8/22/08 | | 6/30/09 | BK SH | 10.000 | 9.500 | 6212.71 | 95.57 | 406.20 | 5806.51 |
| 2447 | SAWMILL EQUIPMENT | 8/22/08 | | 1/01/10 | BK S1 | 10.000 | 10.000 | 3460120.00 | 53230.48 | 53230.48 | 3406889.52 |
| 2454 | INVESTMENT TAX CREDIT | 12/31/09 | | 1/01/10 | BK S1 | 10.000 | 10.000 | 1232000.00- | 18953.08- | 18953.08- | 1213046.92- |
| 2455 | INTEREST ON MODERNIZATION | 8/22/08 | | 1/01/10 | BK S1 | 10.000 | 10.000 | 277571.81 | 4270.16 | 4270.16 | 273301.65 |
| 2456 | DEFERRED COSTS | 8/22/08 | | 1/01/10 | BK S1 | 5.000 | 5.000 | 152487.31 | 4691.72 | 4691.72 | 147795.59 |
| 2457 | BOILER | 8/22/08 | | 1/01/10 | BK S1 | 10.000 | 10.000 | 0367077.57 | 147741.30 | 147741.30 | 10219336.27 |
| 2458 | KILNS | 8/22/08 | | 1/01/10 | BK S1 | 10.000 | 10.000 | 3716924.00 | 57181.15 | 57181.15 | 3659742.85 |
| 2459 | SECOND KILN | 8/22/08 | | 1/01/10 | BK S1 | 10.000 | 10.000 | 336323.00 | 5173.99 | 5173.99 | 331149.01 |
| ACY | 10.431.000 | | | EQUIPMENT-OPENING BALANCE | BK | | | 42338521.85 | 417579.03 | 24007647.18 | 18330874.67 |

226

RUN  3/18/10    COMPANY 030                    FPS Canada Inc.                          FAR817P   MGRFA5    5.0
TIME 11.13.56                              ASSET HISTORY BY LOC/ACT                      YYYN
PAGE    11                                 1/01/60 THROUGH  2/27/10                      JOHANNE   FA8911_030

| KEY | DESCRIPTION | DATE ACQUIRED | DATE DISPOSED | DATE SERVICE | TYPE/ METH | ELIFE | RLIFE | COST | YTD DEPR | ACCUM DEPR | NET VALUE |
|-----|-------------|---------------|---------------|--------------|------------|-------|-------|------|----------|------------|-----------|
| 2426 | SEWER LINE | 10/01/06 | | 10/01/06 | BK SH | 10.000 | 6.500 | 31596.77 | 488.62 | 11440.02 | 20155.75 |
| 2429 | HOT POND | 10/01/06 | | | BK SH | 10.000 | 6.500 | 15885.44 | 244.38 | 5804.28 | 10081.16 |
| 2430 | ACCUMULATIION DECK | 10/01/06 | | | BK SH | 10.000 | 6.500 | 32320.98 | 506.22 | 11438.27 | 20882.71 |
| 2431 | CHIPPER UPGRADE | 10/01/06 | | | BK SH | 10.000 | 6.500 | 30099.13 | 474.45 | 10526.90 | 19572.23 |
| 2432 | KNIFE GRINDER | 11/05/06 | | | BK SH | 10.000 | 6.500 | 29319.01 | 455.87 | 10513.46 | 18805.55 |
| 2444 | BOILER | 5/01/09 | | | BK SH | 20.000 | 19.500 | 6993.54 | 53.79 | 228.63 | 6764.91 |
| ACT | 10.431.001 | | EQUIPMENT-ADDITIONS | | BK | | | 146214.87 | 2223.33 | 49951.56 | 96263.31 |
| LOC | 010 | | BALANCE SHEET ACCOUNTS | | BK | | | 47547875.42 | 447241.44 | 28442476.77 | 19105398.65 |

BK

227

```
RUN  3/18/10     COMPANY 030              FPS Canada Inc.                      GLR800P  MGRGL5   5.0
TIME 10:53:29                        GENERAL LEDGER BY LOC/ACT                 YNNNN
PAGE     1                        1/31/10  THROUGH  2/27/10                    JOHANNE  GL8911_010
                      LOC     010          BALANCE SHEET ACCOUNTS
```

| DIV 010 | AL.ACT.SUB 10.411.000 | -----REFERENCE----- NUMBER   DATE   YEAR PD PROJECT | QUANTITY PREVIOUS BAL | DEBITS | CREDITS | ENDING BALANCE |
|---|---|---|---|---|---|---|
| 10.411.000 | LAND-OPENING BALANCE       ACT | ACT | | | | |
| | ACT    10.411.000 | . . . . . . . . . . . . . | 16220.00 | | | |
| | | | | | | 16220.00 ⌐ |
| 10.412.000 | LAND-IMPROVEMENTS-OPENING   ACT | ACT | | | | |
| | ACT    10.412.000 | . . . . . . . . . . . . . | 591645.70 | | | |
| | | | | | | 591645.70 ⌐ |
| 10.421.000 | BUILDINGS-OPENING BALANCE   ACT | ACT | | | | |
| | ACT    10.421.000 | . . . . . . . . . . . . . | 4455273.00 | | | |
| | | | | | | 4455273.00 ⌐ |
| 10.431.000 | EQUIPMENT-OPENING BALANCE   ACT | ACT | | | | |
| | ACT    10.431.000 | . . . . . . . . . . . . . | 42492561.15 | | | |
| | | | | | | 42492561.15 |
| 10.431.001 | EQUIPMENT-ADDITIONS         ACT | ACT | | | | |
| | GL ADJUSTMENT | 813328   2/25/10 2010 02 | | 98750.72 | | |
| | RCD 000052 OE P.R. G/L SYSTEM POST | 812102   2/27/10 2010 02 | | | 98750.72- | |
| | ACT    10.431.001 | . . . . . . . . . . . . . | 90926.29 | | 98750.72- | |
| | | | | 98750.72 | | 90926.29 |
| 10.431.003 | EQUIPMENT-ADJUSTMENTS       ACT | ACT | | | | |
| | GL ADJUSTMENT | 813328   2/25/10 2010 02 | | | 98750.72- | |
| | ACT    10.431.003 | . . . . . . . . . . . . . | | | 98750.72- | |
| | | | | | | 98750.72- |
| 10.500.000 | ACCUM. DEPREC-EQUIP-OPENING   ACT | ACT | | | | |
| | ACT    10.500.000 | . . . . . . . . . . . . . | 23627449.37- | | | |
| | | | | | | 23627449.37- |
| 10.500.001 | ACCUM. DEPREC-EQUIP-ADDITIONS  ACT | ACT | | | | |
| | FA DEPRECIATION YR 2010 THRU PD02 812159 | 2/27/10 2010 02 | | | 214315.35- | |
| | ACT    10.500.001 | . . . . . . . . . . . . . | 215834.02- | | 214315.35- | |
| | | | | | | 430149.37- |
| 10.503.000 | ACCUM. DEPREC-BLDGS-OPENING   ACT | ACT | | | | |
| | ACT    10.503.000 | . . . . . . . . . . . . . | 4072265.53- | | | |
| | | | | | | 4072265.53- |
| 10.503.001 | ACCUM. DEPREC-BLDGS-ADDITIONS  ACT | ACT | | | | |
| | FA DEPRECIATION YR 2010 THRU PD02 812159 | 2/27/10 2010 02 | | | 6362.80- | |
| | ACT    10.503.001 | . . . . . . . . . . . . . | 6362.78- | | 6362.80- | |
| | | | | | | 12725.58- |
| 10.504.000 | ACC DEPR-LAND-IMP-OPENING   ACT | ACT | | | | |
| | ACT    10.504.000 | . . . . . . . . . . . . . | 285172.84- | | | |
| | | | | | | 285172.84- |

228

```
RUN  3/18/10      COMPANY 030              FPS Canada Inc.                    GLR800P   MGRGL5   5.0
TIME 10:53:29                          GENERAL LEDGER BY LOC/ACT              YNWKN
PAGE    2                           1/31/10  THROUGH  2/27/10                 JOHANNE   GL8911_010
                      LOC     010      BALANCE SHEET ACCOUNTS
```

| DIV<br>010<br>10.504.001 | AL.ACT.SUB<br>10.504.001<br>ACC DEPR-LAND-IMP-ADDITIONS | -----REFERENCE-----<br>NUMBER<br>PROJECT<br>ACT | DATE | YEAR PD | QUANTITY<br>PREVIOUS BAL | DEBITS | CREDITS | ENDING<br>BALANCE |
|---|---|---|---|---|---|---|---|---|
| | GL LAND POST CLOSURE | 812289 | 2/25/10 | 2010 02 | | | 6338.83- | |
| | FA DEPRECIATION YR 2010 THRU PD02 | 812159 | 2/27/10 | 2010 02 | | | 1017.92- | |
| | ACT    10.504.001 | . . . . . . . . . . . . . . . . | | | 7356.75- | | 7356.75- | |
| | | | | | | | | 14713.50- |
| | LOC    010 | . . . . . . . . . . . . . . . | | | 19432184.85 | 98750.72 | 425536.34- | 19105399.23 |
| | FINAL | . . . . . . . . . . . . . . . | | | 19432184.85 | 98750.72 | 425536.34- | 19105399.23 |

229

**Appendix "4"**

**Inventory - Canadian Purchased Assets**

*230*

**ASSET PURCHASE AGREEMENT**
Newco
Schedules
USD ($000s)

Schedule 8 - Inventory

|  | Forecast Balance Feb-28 | Forecast Balance Apr-08 | Forecast Balance April 8th Can |
|---|---|---|---|
| **Finished Goods** | | | |
| Paper | 18,684 | 21,662 | - |
| Lumber | 2,061 | 2,684 | 2,684 |
|  | 20,745 | 24,346 | 2,684 |
| **Raw Materials** | | | |
| Fibre | 11,135 | 6,862 | 5,065 |
| Fuel | 1,305 | 2,399 | 2,399 |
| Chemical and other | 2,565 | 2,749 | - |
|  | 15,005 | 12,010 | 7,464 |
| **Stores** | 18,889 | 20,059 | 10,201 |
|  | **54,739** | **56,415** | **20,349** |

231

**Appendix "5"**

**Intellectual Property - Canadian Purchased Assets**

232

Intellectual Property

**ALLAGASH (CANADA)**

| | |
|---|---|
| Registration Number | Canada 1433289 |
| Filing Date | 2-Apr-09 |
| Owner | Fraser Papers Limited |
| Response Due | 9-May-10 |

**CUSTOM OPAQUE  (Canada)**

| | |
|---|---|
| Application Number | 585553 |
| Filing Date | 07-Jul-86 |
| Registration Number | TMA330495 |
| Registration Date | 24-Jul-87 |
| Owner | (REGISTRANT) · Noranda Forest Inc. Toronto |
| | (OWNER)  Fraser Papers Limited Madawaska, Maine |
| Type of Mark | TRADEMARK |
| Live/Dead Indicator | LIVE |
| Renewal Date | To be Determined |

**MAN CANOEING & DESIGN (CANADA)**

| | |
|---|---|
| Registration Number | Canada 0447586 |
| Registered Date | 10-Jul-81 |
| Owner | Assigned to Fraser Papers Limited |
| Renewal Date | 10-Jul-11 |

**RENAISSANCE (CANADA)**

| | |
|---|---|
| Registration Number | Canada TMA415467 |
| Registered Date | 13-Aug-93 |
| Owner | Current Owner Fraser Papers Limited |
| Renewal Date | To Be Determined |

**TWIN RIVERS PAPER COMPANY**

| | |
|---|---|
| Serial Number | 77905497 |
| Filing Date | 05-Jan-10 |
| Owner | (APPLICANT) Fraser Papers Limited CORPORATION MAINE 707 Sable Oaks Drive, Suite #010 South Portland MAINE 04106 |
| Live/Dead Indicator | LIVE |

| PENDING |
|---|

**ALLIANCE (Canada)** — M&G actively pursuing.  Application #141D573

**CUSTOM OPAQUE** — Active Mark in Canada only

233

FRAMAX (CANADA)

1999 M & G assigned number
10815124US01.  HOLD

234

Canada 1177837
14-May-03

235

**Appendix "6"**

**Accounts Receivable - Canadian Purchased Assets**

236

**ASSET PURCHASE AGREEMENT**
Newco
Schedules
USD ($000s)

| | Forecast | Forecast | Forecast |
| --- | --- | --- | --- |
| | Balance Feb-28 | Balance 08-Apr | Balance April 8th Can |
| **Current Assets** | | | |
| Trade Receivables Lumber | 1,587 | 2,302 | 2,302 |
| Trade Receivables Paper* | 28,562 | 33,039 | 377 |
| Provisions | (1,197) | (1,377) | (29) |
| Prepaid Property/Tax | 820 | 2,300 | 1,576 |
| Prepaid Insurance | 92 | 484 | 180 |
| Prepaid leases | 1,783 | 88 | |
| Edmundston energy rebate | 30 | - | |
| Vendor rebates | - | - | |
| Misc | 78 | 1,004 | 387 |
| | 31,764 | 37,849 | 4,816 |
| | | | |
| **Qualifying Receivables** | | | |
| Trade Accounts Receivable | 30,139 | 35,341 | 2,679 |
| Less Provisions | (1,197) | (1,377) | (29) |
| Less >90 days | (356) | (337) | - |
| | 28,586 | 33,627 | 2,650 |

237

**Appendix "7"**

**Permits – Canadian Purchased Assets**

238

239

| ITEM NO. | PV # | ENTITY NO. | LOCATION | APPLICATION |
|---|---|---|---|---|
| 1702 | BO69517 | 68-01-004 | Cogen | Boiler |
| 1708 | PV36681 | 41-37-005 | Digester | #5 Digester liq. htr |
| 1709 | BO36042 | 61-01-003 | St-Plant | # 3 Boiler |
| 1711 | PV36047 | 61-37-008 | St-Plant | Stm. oil Heater #2 |
| 1713 | PV36101 | 41-01-008 | Digester | #8 Digester |
| 1715 | PV36751 | 63-37-011 | Recovery | Liquor heater #2 |
| 1716 | PV36682 | 41-37-006 | Digester | #6 Digester liq. htr |
| 1718 | PV69065 | 68-75-014 | Cogen | Turb.drain flash tank |
| 1722 | PV36095 | 41-01-002 | Digester | #2 Digester |
| 1723 | PV36763 | 64-37-001 | Water Treat. | Caustic Heater |
| 1729 | PV36165 | 31-75-004 | Groundwood | Surge tank |
| 1731 | PV36672 | 41-75-016 | Digester | #4 Digester cond.tk |
| 1735 | PV36687 | | Digester | Heater flash tank |
| 1736 | PV36096 | 41-01-003 | Digester | #3 Digester |
| 1737 | PV36102 | 41-75-010 | Digester | Acid accumulator |
| 1739 | PV36756 | 63-37-022 | Recovery | Evaporator body #3 |
| 1741 | PV69551 | 61-75-001 | St-plant | #1 Deaerator storage |
| 1742 | PV36088 | 61-75-007 | St-Plant | Mill air receiver |
| 1744 | PV69129 | 64-75-030 | Water Treat. | #5 Bank anion |
| 1748 | PV36747 | 63-75-012 | Recovery | #3 Deareator heater |
| 1750 | PV36051 | 66-37-007 | Turb. room | #3 Tur.oil cooler #2 |
| 1752 | PV36054 | 66-37-002 | Turb. room | #2 Tur.oil cooler #1 |
| 1754 | PV36678 | 41-37-002 | Digester | #2 Digester liq. htr |
| 1757 | PV36100 | 41-01-007 | Digester | #7 Digester |
| 1767 | PV36762 | 63-75-002 | Recovery | Blowdown tank |
| 1768 | PV36676 | 41-75-020 | Digester | #8 Digester cond.tk |
| 1769 | PV69552 | 61-75-002 | St-plant | #2 Deaerator heater |
| 1772 | PV69529 | | Garage | Air Compressor Tk. |
| 1773 | PV36668 | | Digester | Flash tank |
| 1774 | PV36080 | 64-75-023 | Water Treat. | #1 Bank cation |
| 1775 | PV36755 | 63-37-021 | Recovery | Evaporator body #2 |
| 1776 | PV36874 | 41-75-018 | Digester | #6 Digester cond.tk |
| 1779 | PV36677 | 41-37-001 | Digester | #1 Digester liq. htr |
| 1780 | PV69005 | 68-75-026 | Cogen | Nitrogen |
| 1781 | PV36055 | 66-37-005 | Turb. room | #2 Tur.oil cooler #4 |
| 1783 | PV36659 | 61-75-010 | St-plant | #3 Blr blowdown tk |
| 1787 | PV36752 | 63-37-010 | Recovery | Liquor heater #1 |
| 1788 | PV36103 | 41-75-022 | Digester | Absorption tower |
| 1793 | PV36685 | 42-37-001 | Wash.& Scr. | Flushing liq.cooler |
| 1795 | PV36759 | 63-75-015 | St-Plant | Cont.bd.tank 30# |
| 1796 | PV36875 | 41-75-019 | Digester | #7 Digester cond.tk |
| 1800 | PV36053 | 66-37-003 | Turb. room | #2 Tur.oil cooler #2 |
| 1801 | PV36683 | 41-37-007 | Digester | #7 Digester liq. htr |
| 1802 | PV36748 | 63-75-011 | Recovery | #3 Deaerator storage |
| 1803 | PV36680 | 41-37-004 | Digester | #4 Digester liq. htr |
| 1808 | PV36066 | 62-75-006 | Water Treat. | Continuous bd. tank |
| 1813 | PV36669 | 41-75-013 | Digester | #1 Digester cond.tk |
| 1814 | PV36099 | 41-01-006 | Digester | #6 Digester |
| 1818 | BO36750 | 63-01-001 | Recovery | #5 Boiler |
| 1820 | BO36043 | 62-01-001 | St-Plant | #4 Boiler |

240

| | | | | |
|---|---|---|---|---|
| 1823 | PV68993 | 68-02-010 | Cogen | Air Dryer |
| 1824 | PV36052 | 66-37-006 | Turb. room | #3 Tur.oil cooler #1 |
| 1825 | PV36097 | 41-01-004 | Digester | #4 Digester |
| 1826 | PV36094 | 41-01-001 | Digester | #1 Digester |
| 1828 | PV69553 | 61-75-002 | St-plant | #2 Deaerator storage |
| 1830 | PV68994 | 68-02-010 | Cogen | Air Dryer |
| 1831 | PV68992 | 68-75-015 | Cogen | Instrument air receiver |
| 1832 | PV36670 | 41-75-014 | Digester | #2 Digester cond.tk |
| 1833 | PV36673 | 41-75-017 | Digester | #5 Digester cond.tk |
| 1835 | PV37504 | 43-75-042 | Bleachery | Clo2 plt. air receiver |
| 1837 | PV36142 | 43-37-008 | Bleachery | Chlorine vaporiser |
| 1838 | PV36661 | 41-75-003 | Digester | Draindown tank |
| 1842 | PV36046 | 61-37-007 | St-Plant | Stm.oil Heater #1 |
| 1845 | PV36679 | 41-37-003 | Digester | #3 Digester liq. htr |
| 1849 | PV36761 | 63-75-014 | St-Plant | Cont.bd.tank 150# |
| 1851 | PV36749 | 63-37-012 | Recovery | Liquor heater #3 |
| 1853 | PV36757 | 63-37-005 | Recovery | Liquor preheater |
| 1858 | PV36684 | 41-37-008 | Digester | #8 Digester liq. htr |
| 1864 | PV36671 | 41-75-015 | Digester | #3 Digester cond.tk |
| 1868 | PV36056 | 66-37-004 | Turb. room | #2 Tur.oil cooler #3 |
| 1871 | PV69130 | 64-75-029 | Water Treat. | #5 Bank cation |
| 1872 | PV36164 | 21-75-005 | Woodroom | Air receiver tank |
| 1875 | PV36754 | 63-37-020 | Recovery | Evaporator body #1 |
| 1877 | PV36098 | 41-01-005 | Digester | #5 Digester |
| 1878 | PV69550 | 61-75-001 | St-plant | #1 Deaerator heater |
| 1885 | PV68991 | 68-02-011 | Cogen | Fuel handling air dryer |
| 1886 | PV68989 | 68-75-017 | Cogen | Fuel hand.air receiver |
| 1887 | PV68990 | 68-02-011 | Cogen | Fuel handling air dryer |
| 1888 | PV69024 | 68-75-012 | Cogen | Deaerator storage |
| 1889 | PV69025 | 68-75-012 | Cogen | Deaerator heater |
| 1890 | PV69027 | 68-75-021 | Cogen | Blr.bldg.cond.receiver |
| 1891 | PV69029 | 68-75-022 | Cogen | Tur.bldg.cond.receiver |
| 1892 | PV69008 | 68-75-016 | Cogen | Plt.service air receiver |
| 1893 | PV69020 | 68-37-013 | Cogen | HP feedwater heater |
| 1894 | PV69028 | 68-75-002 | Cogen | Inter.blowoff tank |
| 1895 | PV69022 | 68-75-001 | Cogen | Cont.blowdown tank |
| 1896 | PV69018 | 005m300 | Cogen | Cond.air ejector |
| 1897 | PV69014 | 68-37-017 | Cogen | L.P. condensate htr. |
| 1898 | PV69015 | 68-37-015 | Cogen | L.Pwater makeup htr |
| 1899 | PV69019 | 68-37-003 | Cogen | #1 glycol h/e |
| 1900 | PV69021 | 68-37-004 | Cogen | #2 glycol h/e |
| 1901 | PV 69026 | 68-37-014 | Cogen | Fuel oil heater(steam) |
| 1902 | PV69009 | | Cogen | Turbine oil filter |
| 1903 | PV69010 | | Cogen | Turbine oil filter |
| 1904 | PV69013 | 68-37-009 | Cogen | Stm.gland seal cond. |
| 1905 | PV69012 | | Cogen | Turbine oil cooler(top) |
| 1906 | PV69011 | | Cogen | Turbine oil cooler |
| 1907 | PV69023 | 68-37-007 | Cogen | Cont.blowdown h/e |
| 1908 | PV69017 | 68-75-003 | Cogen | Expansion tank |
| 1909 | PV69016 | 68-02-053 | Cogen | Air seperator |
| 19204 | PV68778 | 90-75-002 | Garage | Propane tank |
| 19205 | PV69004 | 68-75-013 | Cogen | Propane tank |

241

| | | | | |
|---|---|---|---|---|
| 19624 | | | Lagoon | Oxygen tank |
| 19725 | | 43-75-031 | Bleachery | Oxygen tank |
| 19726 | | 43-75-001 | Bleachery | Nitrogen tank |
| 19727 | | 64-75-025 | Water Treat. | #4 Bank anion |
| 19728 | | 64-75-024 | Water Treat. | #4 Bank cation |
| 19729 | | 68-37-010 | Cogen | Sweetwater cond. |
| 19730 | | 68-75-024 | Cogen | Sweetwater cond.str. |
| 19731 | | 63-37-026 | Recovery | Sweetwater cond. |
| 19732 | | 63-75-017 | Recovery | Sweetwater cond.str. |
| 19733 | | | Cogen | Air Dryer(left) |
| 19734 | | | Cogen | Air Dryer(right) |
| 19735 | | | S.P.H. | Air tank |
| 19754 | | 61-38-002 | St-Plant | Electric bunker C htr |
| 19755 | | 61-02-009 | St-plant | Gwd.air supply dryer |
| 19756 | | 61-02-009 | St-plant | Air dryer |
| 19757 | | 61-02-009 | St-plant | Air Dryer |
| 19758 | | 61-02-009 | St-plant | Air Dryer |
| 19759 | | 90-75-006 | Garage | Air tank |
| 19760 | | | Garage | Air tank |
| 19761 | | | St-Plant | Propane tank |
| 21454 | | | Garage | Propane tank |
| | PV36048 | | | |
| | PV36067 | 62-37-003 | Water Treat. | Continuous bd. h/e |
| | PV36079 | 64-75-022 | Water Treat. | #1 Bank anion |
| 23468 | PV91875 | 61-37-001 | St-Plant | H.P.FW Heater #3 blr. |
| 23508 | PV91876 | 63-37-017 | St-Plant | Continuous bd. h/e |
| 23466 | PV91877 | | Lagoon | Air tank |
| 23902 | PVB91960 | 63-75-002 | Recovery | Blowdown tank |
| 25206 | PVB92171 | | St-Plant | Propane tank outside |
| | PVB95856 | 31-23-002 | Groundwood | Maint air compressor |
| | PVB95883 | | Garage | Propane tank |
| | PVB95884 | 63-37-002 | Recovery | Liquor heater #4 |

242

| DATE | | | COMMENTS |
|---|---|---|---|
| ISSUED | EXPIRES | PREVIOUS | |
| 19-Dec-08 | 19-Dec-09 | 31-Dec-08 | |
| 28-Sep-05 | 28-Sep-09 | | |
| 12-Dec-08 | 12-Dec-08 | 31-Dec-08 | |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 | |
| 25-Apr-07 | 25-Apr-10 | 29-Jun-07 | |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 | |
| 28-Sep-05 | 28-Sep-09 | | |
| 02-Dec-04 | 02-Dec-08 | 17-Oct-04 | |
| 25-Apr-07 | 25-Apr-10 | 29-Jun-07 | |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 | wrong location on certificate |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 | |
| 15-Dec-06 | 15-Dec-10 | 25-Oct-06 | |
| 02-Dec-04 | 02-Dec-08 | 17-Oct-04 | |
| 25-Apr-07 | 25-Apr-10 | 29-Jun-07 | |
| 14-Dec-06 | 14-Dec-10 | 25-Oct-06 | |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 | |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 | |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 | |
| 25-Jul-06 | 25-Jul-10 | 11-Jun-06 | |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 | |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 | |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 | |
| 28-Sep-05 | 28-Sep-09 | 03-Sep-02 | |
| 25-Apr-07 | 25-Apr-10 | 29-Jun-07 | |
| 16-Sep-98 | 16-Sep-02 | 12-May-95 | replaced by PVB91960 |
| 15-Dec-06 | 15-Dec-10 | 25-Oct-06 | |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 | |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 | |
| 15-Dec-06 | 15-Dec-10 | 25-Oct-06 | |
| 25-Jul-06 | 25-Jul-10 | 11-Jun-06 | |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 | |
| 15-Dec-06 | 15-Dec-10 | 25-Oct-06 | |
| 28-Sep-05 | 28-Sep-09 | 03-Sep-02 | |
| 25-Apr-07 | 25-Apr-10 | 03-May-04 | |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 | |
| 25-Jul-06 | 25-Jul-10 | 11-Jun-06 | |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 | |
| 14-Dec-06 | 14-Dec-10 | 01-Nov-06 | |
| 13-Dec-06 | 13-Dec-10 | 25-Oct-06 | |
| 02-Dec-04 | 02-Dec-08 | 17-Oct-04 | |
| 15-Dec-06 | 15-Dec-10 | 25-Oct-06 | |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 | |
| 28-Sep-05 | 28-Sep-09 | 03-Sep-02 | |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 | |
| 28-Sep-05 | 28-Sep-09 | 03-Sep-02 | |
| 25-Jul-06 | 25-Jul-10 | 11-Jun-06 | |
| 15-Dec-06 | 15-Dec-10 | 25-Oct-06 | |
| 25-Apr-07 | 25-Apr-10 | 29-Jun-07 | |
| 19-Dec-08 | 19-Dec-09 | 31-Dec-08 | |
| 19-Dec-08 | 19-Dec-09 | 31-Dec-08 | |

243

| | | |
|---|---|---|
| 25-Jul-06 | 25-Jul-10 | 13-Jun-06 |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 |
| 25-Apr-07 | 25-Apr-10 | 29-Jun-07 |
| 25-Apr-07 | 25-Apr-10 | 29-Jun-07 |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 |
| 25-Jul-06 | 25-Jul-10 | 14-Jun-06 |
| 02-Dec-04 | 02-Dec-08 | 17-Oct-04 |
| 15-Dec-06 | 15-Dec-10 | 25-Oct-06 |
| 15-Dec-06 | 15-Dec-10 | 25-Oct-06 |
| 14-Dec-06 | 14-Dec-10 | 25-Oct-06 |
| 15-Dec-06 | 15-Dec-10 | 01-Nov-06 |
| 15-Dec-06 | 15-Dec-10 | 25-Oct-06 |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 |
| 28-Sep-05 | 28-Sep-09 | 03-Sep-02 |
| 02-Dec-04 | 02-Dec-08 | 17-Oct-04 |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 |
| 28-Sep-05 | 28-Sep-09 | 03-Sep-02 |
| 15-Dec-06 | 15-Dec-10 | 25-Oct-06 |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 |
| 25-Jul-06 | 25-Jul-10 | 11-Jun-06 |
| 13-Dec-06 | 13-Dec-09 | 23-Oct-06 |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 |
| 25-Apr-07 | 25-Apr-10 | 29-Jun-07 |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 |
| 25-Jul-06 | 25-Jul-10 | 13-Jun-06 |
| 25-Jul-06 | 25-Jul-10 | 14-Jun-06 |
| 25-Jul-06 | 25-Jul-10 | 13-Jun-06 |
| 25-Jul-06 | 25-Jul-10 | 13-Jun-06 |
| 25-Jul-06 | 25-Jul-10 | 13-Jun-06 |
| 01-May-07 | 01-May-11 | |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-06 |
| 25-Jul-06 | 25-Jul-10 | 13-Jun-06 |
| 25-Jul-06 | 25-Jul-10 | 11-Jun-06 |
| 25-Jul-06 | 25-Jul-10 | 14-Jun-06 |
| 25-Jul-06 | 25-Jul-10 | 11-Jun-06 |
| 25-Jul-06 | 25-Jul-10 | 11-Jun-06 |
| 25-Jul-06 | 25-Jul-10 | 13-Jun-06 |
| 25-Jul-06 | 25-Jul-10 | 13-Jun-06 |
| 25-Jul-06 | 25-Jul-10 | 11-Jun-06 |
| 25-Jul-06 | 25-Jul-10 | 11-Jun-06 |
| 25-Jul-06 | 25-Jul-10 | 14-Jun-06 |
| 25-Jul-06 | 25-Jul-10 | 14-Jun-06 |
| 25-Jul-06 | 25-Jul-10 | 14-Jun-06 |
| 25-Jul-06 | 25-Jul-10 | 13-Jun-06 |
| 25-Jul-06 | 25-Jul-10 | 14-Jun-06 |
| 25-Jul-06 | 25-Jul-10 | 14-Jun-06 |
| 28-Jun-04 | 28-Jun-07 | 03-May-01 |
| 03-Mar-06 | 03-Mar-09 | 03-May-04 |
| 25-Jul-06 | 25-Jul-10 | 11-Jun-06 |
| 23-Oct-03 | 23-Oct-04 | |
| 16-Apr-08 | 16-Apr-11 | 28-Sep-08 |

244

| | | | |
|---|---|---|---|
| 16-Apr-08 | 16-Apr-11 | | |
| 15-Mar-99 | 15-Mar-03 | | out of service |
| 03-Mar-06 | 03-Mar-09 | 07-Mar-05 | |
| 25-Apr-07 | 25-Apr-11 | 25-Feb-07 | |
| 25-Apr-07 | 25-Apr-11 | 25-Feb-07 | |
| 01-May-07 | 01-May-11 | 25-Feb-07 | |
| 01-May-07 | 01-May-11 | 25-Feb-07 | |
| 01-May-07 | 01-May-11 | 25-Feb-07 | |
| 01-May-07 | 01-May-11 | 25-Feb-07 | |
| 25-Apr-07 | 25-Apr-11 | 25-Feb-07 | |
| 25-Feb-03 | 25-Feb-07 | 16-Mar-03 | |
| 25-Apr-07 | 25-Feb-11 | 25-Feb-07 | Compressor (74-23-001) |
| 25-Apr-07 | 25-Apr-10 | 07-Mar-05 | |
| 25-Apr-07 | 25-Apr-11 | 25-Feb-07 | Right chamber |
| 25-Apr-07 | 25-Apr-11 | 25-Feb-07 | Left chamber |
| 25-Apr-07 | 25-Apr-11 | 25-Feb-07 | After-filter |
| 25-Apr-07 | 25-Apr-11 | 25-Feb-07 | Pre-filter |
| 25-Apr-07 | 25-Apr-11 | | For secondary pumphouse |
| 01-May-07 | 01-May-11 | 25-Feb-07 | Old section |
| | 07-Mar-05 | | |
| 28-Jun-04 | 28-Jun-07 | | |
| | | | |
| 12-May-98 | 12-May-02 | 03-Jun-94 | should change type on certificate |
| 12-May-98 | 12-May-02 | 03-Jun-94 | |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-05 | |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-05 | |
| 13-Dec-06 | 13-Dec-10 | 23-Oct-05 | |
| 25-Apr-07 | 25-Apr-11 | 04-Jun-07 | |
| 13-Dec-06 | 13-Dec-08 | | |
| 14-Dec-06 | 14-Dec-10 | | |

245

## JUNIPER

| ITEM NO. | Location | Unit Description | ISSUED |
|---|---|---|---|
| 13766 | Boiler Room Kiln # 2 | Pressure Vessel Upto 42 | 03/16/21007 |
| 24457 | Dry Valve Room # 2 | Air Tank Mounted | 09/03/2004 |
| 24458 | Short Block Room Dryer | Air Receiver In System | 09/03/2004 |
| 24459 | Short Block Room Dryer | Air Receiver In System | 09/03/2004 |
| 24460 | Short Block Room | Air Receiver In System | 09/03/2004 |
| 24461 | Sawmill Portable Tank Mounted Comp | Air Tank Mounted | 09/03/2004 |
| 24462 | Dry Valve Room # 1 Sawmill | Air Tank Mounted | 09/03/2004 |
| 24463 | Comp Room # 1 Sawmill | Air Receiver In System | 09/03/2004 |
| 24464 | Comp Room # 1 Sawmill | Air Receiver In System | 09/03/2004 |
| 25506 | # 1 Kiln Dry Valve | Air Tank Mounted | 27/04/2005 |
| 25507 | Mill Shop | Air Tank Mounted | 27/04/2005 |
| 25508 | Thermal Plant # 2 Dry Valve Room | Air Tank Mounted | 27/04/2005 |
| 25513 | Dry Valve Room # 1 Sawmill | Air Tank Mounted | 27/04/2005 |
| 26995 | Sorter Line Sawmill | Air Receiver In System | 26/03/2007 |
| 26996 | # 2 Kiln Dry Valve System | Air Tank Mounted | 26/03/2007 |
| 27252 | Comp Room # 1 Sawmill | Air Receiver In System | 21/08/2007 |
| 27253 | Comp Room # 1 Sawmill | Air Receiver In System | 21/08/2007 |
| 27254 | Comp Room # 1 Sawmill | Air Receiver In System | 21/08/2007 |
| 27255 | Comp Room # 1 Sawmill | Air Receiver In System | 21/08/2007 |
| 13753 | Sawmill Sorter Line | Air Receiver In System | 26/03/2007 |
| 13754 | Mill | Air Receiver In System | 03/04/2006 |
| 13756 | Air Dryer Planer Mill | Air Receiver In System | 26/03/2007 |
| 13760 | Top Of Heater # 1 Boiler Room | Pressure Vessel Upto 42 | 26/03/2007 |
| 13761 | Comp Room # 1 Air Dryer | Pressure Vessel Upto 42 | 26/03/2007 |
| 13762 | Steam Generator # 1 Boiler Room | Pressure Vessel Upto 42 | 16/03/2007 |
| 13763 | Boiler Room # 2 Top Of Furnace | Thermal Fluid | 03/04/2006 |
| 13764 | Boiler Room # 2 Top Of Furnace | Thermal Fluid | 03/04/2006 |
| 13765 | Holding Tank Boiler Room # 2 | Pressure Vessel Over 42 | 26/03/2007 |
| 13736 | Boiler Room Sawmill | Scotch Dry Back-Hot Water | 27/03/2007 |
| 13738 | Planermill | Air Receiver In System | 26/03/2007 |
| 13739 | Planermill | Air Receiver In System | 26/03/2007 |
| 13740 | Mill | Air Receiver In System | 09/03/2006 |
| 13741 | Sawmill Dryer Sorter Line | Air Receiver In System | 26/03/2007 |
| 13742 | Air Dryer Planer Mill | Air Receiver In System | 26/03/2007 |
| 13743 | Sawmill Sorter Line | Air Receiver In System | 26/03/2007 |
| 13750 | Sorter Line Sawmill | Air Receiver In System | 26/03/2007 |

## Plaster Rock

| Item No | Location | Item Type |
|---|---|---|
| 12603 | Boiler Room Cleaver Brook | Scotch Dry Back |
| 21862 | Boiler Room Cleaver Brook | Scotch Dry Back |
| 12590 | Hot Pond Ferro Metal | Air Receiver in S |
| 12583 | Sawmill Sorter Bldg. Manchester | Air Receiver in S |
| 28727 | New Boiler Room Nebraska | A Type Water T |
| 28698 | New Boiler Room Gil-Fab | Blow Down Tan |
| 28695 | New Boiler Room Hurst | Dearator |
| 28699 | New Dry Kiln Manchester | Air Tank Mount |
| 12577 | Comp. Room after filter - Ursul Co. Michigan | Air Receiver in S |

246

| 12599 | Comp. Room Manchester | Air Receiver in S |
| 12597 | Comp. Room Silvan Ind. | Air Receiver in S |
| 26700 | Comp. Room Silvan Ind. | Air Receiver in S |
| 12600 | Boiler Room # 2 Gil-Fab Ltd. | Blow Down Tan| |

247

**EXPIRES**
25/03/2010
08/03/2008
08/03/2008
08/03/2008
08/03/2008
08/03/2008
08/03/2008
08/03/2008
08/03/2008
26/04/2009
26/04/2009
26/04/2009
26/04/2009
25/03/2010
25/03/2011
20/08/2010
20/08/2010
20/08/2010
20/08/2010
25/03/2010
02/04/2009
25/03/2010
25/03/2010
25/03/2010
25/03/2010
02/04/2008
02/04/2008
26/03/2010
26/03/2008
25/03/2010
25/03/2010
02/04/2009
25/03/2010
25/03/2010
25/03/2010
25/03/2010

| | Inspection Date | Expiry Date |
|---|---|---|
| ( - Steam | 13/07/2005 | 13/07/2007 |
| ( - Steam | 27/08/2007 | 27/08/2009 |
| System | 23/11/2006 | 23/11/2009 |
| System | 23/11/2006 | 23/11/2009 |
| ube - Steam | 19/11/2009 | 19/11/2011 |
| ( Over 42 | 10/11/2009 | 10/11/2013 |
| | 09/11/2009 | 09/11/2013 |
| ed | 12/11/2009 | 12/11/2013 |
| System | 16/11/2009 | 16/11/2013 |

248

| | | |
|---|---|---|
| System | 16/11/2009 | 16/11/2013 |
| System | 16/11/2009 | 16/11/2012 |
| System | 16/11/2009 | 16/11/2012 |
| Over 42 | 16/11/2009 | 16/11/2013 |

249

**Issuing Agency**
Canadian Nuclear Safety Commission

**Mill**
Ed,mundston

**Location**
Kay-Ray

250

| Permit # | Date Issued | Date Expires |
|---|---|---|
| 02458-2-10.1 | | |

251

## SCHEDULE "C"

### NEW BRUNSWICK REAL PROPERTY

| PID | PAN | Land Description | Address | County |
|---|---|---|---|---|
| 10001584 | 373801 | Vacant Lot | Mill Road, Juniper | Carleton |
| 10001618 | 373835 | Vacant Lot | Mill Road, Juniper | Carleton |
| 10001717 | 373932 | Vacant Lot | Juniper Road, Juniper | Carleton |
| 10004588 | 3544948 | Freehold Timber Land | Juniper Road, Juniper | Carleton |
| 10005718 | 3693519 | Vacant Lot | Juniper Road, Juniper | Carleton |
| 10079069 | 381749 | | 2 Highway, Juniper | Carleton |
| 10079101 | 381749 | | Juniper Road, Aberdeen | Carleton |
| 10079119 | 381749 | | Juniper Road, Aberdeen | Carleton |
| 10079127 | 381749 | | Juniper Road, Aberdeen | Carleton |
| 10137891 | 381749 | | 107 Highway, Juniper | Carleton |
| 10137917 | 381765 | Vacant Lot | Juniper Road, Juniper | Carleton |
| 10137925 | 3544948 | Freehold Timber Land | Juniper Road, Juniper | Carleton |
| 10206902 | 3488118 | Freehold Timber Land | Lewis Road, Juniper | Carleton |
| 10206928 | 3488100 | Freehold Timber Land | Juniper Road, Juniper | Carleton |
| 35001445 | 101440 | Kennedy Island 8 & P123 | Madawaska | Madawaska |
| 35064492 | 4631942 | A & B Pipeline P-36 & 37 | Cnr, Saint-Basile | Mada waska |
| 35126960 | 5759094 | Land and Pulp Mill | Edmundston | Madawaska |
| 35134485 | 258297 | Residential vacant lot | 1 rue Aqueduc, Edmundston | Madawaska |
| 35134493 | 258302 | Residential lot | 5 rue Aqueduc, Edmundston | Madawaska |
| 35134501 | 258310 | Residential vacant lot | 11 rue Aqueduc, Edmundston | Madawaska |
| 35134519 | 258328 | Industrial lot | 27 rue Aqueduc, Edmundston | Madawaska |
| 35135003 | 258815 | Steam line & lot | Rue Ferry, Edmundston | Madawaska |

252

| 35135037 | 258849 | Industrial lot | 51 rue Rice, Edmundston | Madawaska |
|---|---|---|---|---|
| 35135045 | 258857 | Industrial Lot | 53 Rue Rice, Edmundston | Madawaska |
| 35135052 | 258865 | Industrial Lot | 57 Rue Rice, Edmundston | Madawaska |
| 35135060 | 258873 | Industrial Lot | 61 Rue Rice, Edmundston | Madawaska |
| 35144088 | 5759094 | Land and Pulp Mill | Edmundston | Madawaska |
| 35147065 | 5759094 | Land and Pulp Mill | Edmundston | Madawaska |
| 35147495 | 271300 | Steam line & lot | Rue Ferry, Edmundston | Madawaska |
| 35160662 | 139451 | Industrial Lot | Acadie Boulevard, Edmundston | Madawaska |
| 35165745 | 4525450 | Industrial Lot | Route 2, Edmundston | Madawaska |
| 35173400 | 5666152 | Land | 570 Rue Victoria, Edmundston | Madawaska |
| 35176791 | 128044 | | Ile Turtle, Baker Brook | Madawaska |
| 35176809 | 128044 | | Ile Daigle, Baker Brook | Madawaska |
| 35176817 | 128044 | | Ile Baker, Baker Brook | Madawaska |
| 35176825 | 128044 | | Ile 5, Baker Brook | Madawaska |
| 35176882 | 128044 | | Cnr, Baker Brook | Madawaska |
| 35181411 | 258297 | Res. Vacant Lot | 1 rue Aqueduc, Edmundston | Madawaska |
| 35181429 | 258310 | Vacant Lot | 11 Rue Aqueduc, Edmundston | Madawaska |
| 35181437 | 258310 | Res. Vacant Lot | Rue Aqueduc, Edmundston | Madawaska |
| 35181445 | 5759094 | Land and Pulp Mill | Edmundston | Madawaska |
| 35181494 | 5759094 | Land and Pulp Mill | Edmundston | Madawaska |
| 35181569 | 3556238 | Park du Centennaire Z1 | 65 rue Victoria, Edmundston | Madawaska |
| 35181577 | 5759094 | Land and Pulp Mill | Edmundston | Madawaska |
| 35181585 | 5759094 | Land and Pulp Mill | Edmundston | Madawaska |
| 35181619 | 5533951 | Industrial lot | 47 rue Rice, Edmundston | Madawaska |
| 35181668 | 271300 | Steam line & lot | Rue Ferry, Edmundston | Madawaska |

253

| 35188519 | 142682 | Landfill site lot 13 | Acadie Boulevard, Edmundston | Madawaska |
|---|---|---|---|---|
| 35186667 | 4687765 | Landfill site | Chemin Canada, Edmundston | Madawaska |
| 35194125 | 4631942 | A & B Pipeline P-36 & 37 | Rue Grondin, Saint-Basile | Madawaska |
| 35194133 | 4631942 | A & B Pipeline P-36 & 37 | Rue Pelletier, Saint-Basile | Madawaska |
| 35194950 | 101440 | Kennedy Island 8 & P123 | Madawaska | Madawaska |
| 35200799 | 101440 | Kennedy Island 8 & P123 | François-de-Madawaska | Madawaska |
| 35200807 | 101440 | Kennedy Island 8 & P123 | François-de-Madawaska | Madawaska |
| 35200815 | 101440 | Kennedy Island 8 & P123 | François-de-Madawaska | Madawaska |
| 35200823 | 110627 | Terrain Vacant P-123 | François-de-Madawaska | Madawaska |
| 35233964 | 3965982 | Residential Lot | Hebert Avenue, Edmundston | Madawaska |
| 35248392 | | | Riviera Ave, Edmundston | Madawaska |
| 35257476 | 3629015 | Land fill site | Route 2, Edmundston | Madawaska |
| 35265651 | 267872 | Pipeline, Marina & Lot | 116 rue Victoria, Edmundston | Madawaska |
| 35270644 | 4747565 | Lagoon and Buildings | | Madawaska |
| 35273648 | 258328 | Industrial Lot | 27 rue Aqueduc, Edmundston | Madawaska |
| 35320837 | 5759094 | Land and Pulp Mill | Edmundston | Madawaska |
| 35320845 | 5759094 | Land and Pulp Mill | Edmundston | Madawaska |
| 35320852 | 5759094 | Land and Pulp Mill | Edmundston | Madawaska |
| 35320886 | 5759094 | Land and Pulp Mill | Edmundston | Madawaska |
| 35320902 | 5759094 | Land and Pulp Mill | Edmundston | Madawaska |
| 35320910 | 5759094 | Land and Pulp Mill | Edmundston | Madawaska |
| 35320928 | 5759094 | Land and Pulp Mill | Edmundston | Madawaska |
| 35320936 | 5759094 | Land and Pulp Mill | Edmundston | Madawaska |

254

| 35320944 | 5759094 | Land and Pulp Mill | Edmundston | Madawaska |
| 35320985 | 5666152 | Land | Rue Victoria, Edmundston | Madawaska |
| 35320993 | 250786 | | Rue Victoria, Edmundston | Madawaska |
| 35321009 | 250786 | Pipeline, Marina & Lot | 254 Rue Victoria, Edmundston | Madawaska |
| 35321017 | 250786 | Pipeline, Marina & Lot | Rue Victoria, Edmundston | Madawaska |
| 35321025 | 250786 | Pipeline, Marina & Lot | Rue Victoria, Edmundston | Madawaska |
| 35321033 | 250788 | Pipeline, Marina & Lot | Rue Victoria, Edmundston | Madawaska |
| 35321041 | 250786 267872 | Pipeline, Marina & Lot | Rue Victoria, Edmundston | Madawaska |
| 35321058 | 267872 | Pipeline, Marina & Lot | 116 rue Victoria, Edmundston | Madawaska |
| 35321066 | 110627 | Terrain Vacant P-123 | Madawaska | Madawaska |
| 35321074 | 101440 | Kennedy Island 8 & P123 | Madawaska | Madawaska |
| 35321082 | 101440 | Kennedy Island 8 & P123 | Madawaska | Madawaska |
| 35321488 | 5700320 | Quisibis Island | Madawaska | Madawaska |
| 35321496 | 5700320 | Quisibis Island | Madawaska | Madawaska |
| 35321504 | 5700320 | Quisibis Island | Madawaska | Madawaska |
| 35321512 | 5700312 | Quisibis Island | Madawaska | Madawaska |
| 35321520 | 5700312 | Quisibis Island | Madawaska | Madawaska |
| 65203556 | 5229489 | Vacant Land (by River) | Route 108, Plaster Rock | Victoria |
| 65203564 | 5757416 | Vacant Land (by River) | Route 108, Plaster Rock | Victoria |
| 65203705 | 5229463 | Vacant Land (by River) | Tobique River Road, Plaster Rock | Victoria |
| 10001800 LT | 373827 | Office Building and Lot | Mill Road, Juniper | Carleton |
| 10004885 LT | 377229 | Sawmill Complex and Land | Juniper Road, Juniper | Carleton |
| 35064930 LT | 180038 | Lagoon and Buildings | Chemin Cnr, Saint-Basile | Madawaska |

*255*

| 35147305 LT | 5759094 | Land and Pulp Mill | 365 Chemin Canada, Edmun | Madawaska |
|---|---|---|---|---|
| 35194489 LT | 180038 | Lagoon and Buildings | Chemin Cnr, Saint-Basile | Madawaska |
| 35194497 LT | 180038 | Lagoon and Buildings | Fleuve Saint Jean, Saint-Basile | Madawaska |
| 35194505 LT | 180038 | Lagoon and Buildings | Fleuve Saint Jean, Saint-Basile | Madawaska |
| 35194513 LT | 180038 | Lagoon and Buildings | Rue Principale, Saint-Basile | Madawaska |
| 35194521 LT | 180038 | Lagoon and Buildings | Chemin Cnr, Saint-Basile | Madawaska |
| 35194539 LT | 180038 | Lagoon and Buildings | Chemin Cnr, Saint-Basile | Madawaska |
| 35198571 LT | 180038 | Lagoon and Buildings | Chemin Cnr, Saint-Basile | Madawaska |
| 35198589 LT | 180038 | Lagoon and Buildings | Chemin Cnr, Saint-Basile | Madawaska |
| 35198597 LT | 180038 | Lagoon and Buildings | Chemin Cnr, Saint-Basile | Madawaska |
| 35198605 LT | 180038 | Lagoon and Buildings | Chemin Cnr, Saint-Basile | Madawaska |
| 35198813 LT | 180038 | Lagoon and Buildings | Chemin Cnr, Saint-Basile | Madawaska |
| 35330216 LT | 5759094 | Land and Pulp Mill | Chemin Cnr, Edmundston | Madawaska |
| 35330604 LT | 5742160 | Maintenance building and lot | Edmundston | Madawaska |
| 65203549 LT | 288959 5720817 3719975 | Fraser Sawmill/Land/Golf Course | Route 108, Plaster Rock | Victoria |

*256*

## SCHEDULE "D"

### US PURCHASED ASSETS

All right, title and interest of the Vendors in and to the Madawaska Assets and the Portland Assets, and all of the other property and assets of every kind and description used by or in connection with or otherwise relating to the Business located in the United States, other than only the Excluded Assets (collectively, the "U.S. Purchased Assets"), as more specifically described below:

    (a)    the Lands listed in Appendix "9" attached hereto;

    (b)    the Timber Licences;

    (c)    the Contracts listed in Appendix "10" attached hereto;

    (d)    the Fixed Assets listed in Appendix "11" attached hereto;

    (e)    all Inventory listed in Appendix "12" attached hereto;

    (f)    the PPGTP Credits;

    (g)    all Intellectual Property listed in Appendix "13" attached hereto;

    (h)    the Books and Records;

    (i)    all Accounts Receivable listed in Appendix "14" attached hereto;

    (j)    all Prepaid Expenses;

    (k)    all Permits (to the extent assignable) listed in Appendix "15" attached hereto;

    (l)    the Real Property Tax Returns; and

    (m)    all goodwill associated with the Business or the U.S. Purchased Assets.

All capitalized terms used but not otherwise defined herein shall have the meanings ascribed thereto in the Asset Purchase Agreement dated as of December 22, 2009 between, among others, Fraser Papers Inc. and Brookfield Asset Management Inc., as amended, restated or modified from time to time.

*257*

### Appendix "9"

### Lands - US Purchased Assets

All real property of Fraser Papers Limited, a Maine corporation situated in the Towns of Madawaska and Frenchville, Aroostook County, State of Maine, including, but not limited to, the property described in the following deeds recorded in the Northern Aroostook County Registry of Deeds:

**FEE:**

| Parcel # | Grantor | Grantee | Dated | Instrument | Book/Page | Tax Map-Lot | Town |
|---|---|---|---|---|---|---|---|
| 1 | Richard D. Murphy | Fraser Paper Limited | 5/26/25 | QC | 110/460 | Map 4, Lots 1, 2, 3, 60, 62-71, inclusive, 74-79, inclusive p/o 30 | Madawaska |
| 2 | Bangor and Aroostook Railroad Company | Fraser Paper Limited | 8/6/28 | QC | 114/573 | p/o- 4-30 and p/o- 4-40 | Madawaska |
| 3 | Bangor Investment Company | Fraser Paper Limited | 8/6/28 | W | 114/575 | p/o- 4-40 | Madawaska |
| 4 | Willie A. Daigle et al. | Fraser Paper Limited | 5/24/45 | W | 202/99 | p/o- 4-30 | Madawaska |
| 5 | Leo J. Daigle et al. | Fraser Paper Limited | 9/27/45 | W | 206/152 | p/o- 4-30 | Madawaska |
| 6 | James J. Cyr et al. | Fraser Paper Limited | 9/30/46 | Deed | 210/348 | N/A | Madawaska |
| 7 | Willie A. | Fraser Paper | 5/14/46 | W | 210/47 | 4-212 | Madawaska |

258

| Parcel # | Grantor | Grantee | Dated | Instrument | Book/Page | Tax Map-Lot | Town |
|---|---|---|---|---|---|---|---|
| | Daigle et al. | Limited | | | | | |
| 8 | Ernest Dube et al. | Fraser Paper Limited | 4/30/53 | W | 241/499 | p/o 4-30 | Madawaska |
| 9 | Gerard D. Albert et al. | Fraser Paper Limited | 12/24/53 | W | 242/413 | p/o 4-30 | Madawaska |
| | | as affected by instrument: | 12/31/56 | W | 268/345 | | |
| 10 | Laura G. Martin et al. | Fraser Paper Limited | 4/27/59 | W | 277/181 | p/o 4-34 4-33 | Madawaska |
| 11 | Town of Madawaska | Fraser Paper Limited | 12/21/59 | QC | 282/417 | p/o 5-164 | Madawaska |
| 12 | Alfred Picard et al. | Fraser Paper Limited | 12/23/64 | W | 328/189 | p/o 4/88 | Madawaska |
| 13 | Alfreda Picard | Fraser Paper Limited | 6/9/65 | W | 332/503 | p/0 4/88 | Madawaska |
| 14 | Bangor and Aroostook Railroad Company | Fraser Paper Limited | 8/4/66 | W | 345/167 | p/o 4-40 | Madawaska |
| 15 | Raoul E. Chasse, et al. | Fraser Paper Limited | 11/22/68 | W | 366/45 | 4-39 4-41 | Madawaska |
| 16 | Inhabitants of the Municipality of | Fraser Paper Limited | 3/11/71 | Deed | 384/37 | p/o 6-20 6-277 | Madawaska |

259

| Parcel # | Grantor | Grantee | Dated | Instrument | Book/Page | Tax Map-Lot | Town |
|---|---|---|---|---|---|---|---|
|  | Madawaska |  |  |  |  |  |  |
| 17 | Jeannette Martin | Fraser Paper Limited | 8/20/73 | W | 405/817 | p/o 4-19A | Madawaska |
| 18 | Jeanne Morneault | Fraser Paper Limited | 5/3/74 | W | 410/353 | p/o 4-53 4/54 | Madawaska |
| 19 | Gertrude Grandmaison | Fraser Paper Limited | 12/27/76 | W | 446/125 | 4-42 4-43 4-44 | Madawaska |
| 20 | Angeline Riguette et al. | Fraser Paper Limited | 5/19/77 | W | 453/349 | 4-45 p/o 4-41 p/o 4-39 4-55A | Madawaska |
| 21 | Leopold Saucier et al. | Fraser Paper Limited | 8/10/77 | W | 461/207 | 4-55 | Madawaska |
| 22 | Erick St. Amand et al. | Fraser Paper Limited | 8/17/78 | W | 486/181 | 3-215 | Madawaska |
| 23 | Annette Bouchard | Fraser Paper Limited | 8/17/78 | W | 486/183 | 3-217 | Madawaska |
| 24 | Doryla Albert | Fraser Paper Limited | 9/8/78 | W | 488/23 | 4-47 4-42 | Madawaska |

260

| Parcel # | Grantor | Grantee | Dated | Instrument | Book/Page | Tax Map-Lot | Town |
|---|---|---|---|---|---|---|---|
| 25 | Reginald Martin et al. | Fraser Paper Limited | 12/28/78 | W | 494/215 | 3-214 | Madawaska |
| 26 | Raoul E. Chasse and Edwidge Chasse | Fraser Paper Limited | 5/31/79 | W | 503/236 | 4-16 | Madawaska |
| 27 | Yvonne R. Cyr | Fraser Paper Limited | 11/8/79 | W | 513/181 | 4-56 | Madawaska |
| 28 | Patrick L. Labbe et al. | Fraser Paper Limited | 7/24/80 | W | 529/317 | 4-87 | Madawaska |
| 29 | Norman Michaud et al. | Fraser Paper Limited | 8/6/80 | W | 530/92 | 3-220A | Madawaska |
| 30 | Roderick Pelletier et al. | Fraser Paper Limited | 1/28/82 | W | 561/284 | 4-59 | Madawaska |
| 31 | Yvette Plourde | Fraser Paper Limited | 3/31/82 | QC | 563/61 | 5-160 | Madawaska |
| 32 | Abel Pelletier et al. | Fraser Paper Limited | 6/2/82 | W | 566/321 | 10-32 | Frenchville |
| 33 | Claude R. Pelletier | Fraser Paper Limited | 6/1/82 | W | 566/332 | 10-33A | Frenchville |
| 34 | Raymond Michaud et al. | Fraser Paper Limited | 6/2/82 | W | 566/335 | 10-31 | Frenchville |
| 35 | Richard Arnold et al. | Fraser Paper Limited | 10/25/83 | W | 608/274 | 29D-15 | Madawaska |

261

| Parcel # | Grantor | Grantee | Dated | Instrument | Book/Page | Tax Map-Lot | Town |
|---|---|---|---|---|---|---|---|
| 36 | Intentionally omitted | | | | | | |
| 37 | Clarence Thibeault et al. | Fraser Paper Limited | 7/9/84 | W | 625/242 | 3-216 | Madawaska |
| 38 | Denis Pelletier et al. | Fraser Paper Limited | 12/14/87 | W | 730/52 | 3-217 | Madawaska |
| 39 | Alcide J. Albert et al. | Fraser Paper Limited | 8/24/89 | W | 784/303 | p/o 4-164 | Madawaska |
| 40 | Farmers Home Administration | Fraser Paper Limited | 8/28/89 | QC | 786/101 | 3-32 | Madawaska |
| 41 | New England Telephone and Telegraph Company | Fraser Paper Limited | 5/23/91 | QC | 838/27 | 4-81 | Madawaska |
| 42 | Bessie Pickard | Fraser Paper Limited | 11/13/92 | W | 888/299 | p/o 4-52 | Madawaska |
| 43 | Intentionally omitted | | | | | | |
| 44 | Michelle Bosse | Fraser Paper Limited | 11/20/92 | QC | 890/109 | 4-59 | Madawaska |
| 45 | Amanda McHenry | Fraser Paper Limited | 10/3/95 | W | 1004/199 | 4-47 | Madawaska |
| 46 | Gertrude McHenry | Fraser Paper Limited | 10/23/95 | W | 1006/167 | 4-46 | Madawaska |

262

| Parcel # | Grantor | Grantee | Dated | Instrument | Book/Page | Tax Map-Lot | Town |
|---|---|---|---|---|---|---|---|
| 47 | Edgar L. Albert et al. | Fraser Paper Limited | 7/1/96 | W | 1035/95 | 4-38 | Madawaska |
| 48 | Michelle Bosse | Fraser Papers Inc. | 10/7/97 | W | 1088/330 | 4-59 | Madawaska |
| 49 | LaVallee Federal Credit Union | Fraser Papers Inc. | 12/4/98 | Bill of Sale | 1143/15 | 4-63 | Madawaska |
| 50 | Maine Public Service Company | Fraser Papers Inc. | 4/8/99 | Bill of Sale | 1164/29 | 4-30<br>4-40 | Madawaska |
| 51 | Abel Pelletier et al. | Fraser Papers Inc. | 11/18/99 | W | 1192/104 | 10-32B | Frenchville |
| 52 | Joel D. Pelletier et al. | Fraser Papers Inc. | 11/18/99 | W | 1192/106 | 10-32A | Frenchville |
| 53 | Richard Serois et al. | Fraser Papers Inc. | 4/11/00 | Bill of Sale | 1204/186 | 4-74 | Madawaska |
| 54 | Janet L. Cyr et al. | Fraser Papers Inc. | 12/28/00 | W | 1235/33 | p/o 4-52 | Madawaska |
| 55 | Acadia Motors, Inc. | Fraser Papers Inc. | 12/29/00 | W | 1235/45 | 10-30 | Frenchville |
| 56 | Gaetane Leger | Fraser Paper, Ltd. | 3/29/96 | W | 1021/338 | p/o 4-53<br>p/o 4-54 | Madawaska |
| 57 | Marguerite Cote | Fraser Papers Inc. | 11/18/99 | Surrender of Lease | 1192/108 | 4-75 | Madawaska |

263

| Parcel # | Grantor | Grantee | Dated | Instrument | Book/Page | Tax Map-Lot | Town |
|---|---|---|---|---|---|---|---|
| 58 | Regal McLean | Fraser Papers Inc. | 8/31/2006 | Surrender of Lease | 1515/68 | 4-66 | Madawaska |
| 59 | John S. McInnis | Fraser Papers Inc. | 1/8/04 | Surrender of Lease | 1386/332 | | Madawaska |
| 60 | Reginald Deschaines | Fraser Papers Inc. | 3/3/96 | Surrender of Lease | 1018/155 | | Madawaska |

EXCLUDING and EXCEPTING, however, from the foregoing the following real property conveyed by the Company, together with all appurtenances, fixtures, equipment, rights, rights-of-way, easements, buildings, and structures appertaining thereto, as recorded in the Northern Aroostook County Registry of Deeds:

| | Grantor | Grantee | Recording Information | Date |
|---|---|---|---|---|
| 1 | Fraser Paper Limited | Town of Madawaska | unrecorded | 1/27/47 |
| 2 | Fraser Paper Limited | A.N. McQuarrie | unrecorded | 8/22/69 |
| 3 | Fraser Paper Limited | Roman Catholic Bishop | unrecorded | 12/19/70 |
| 4 | Fraser Paper Limited | Bangor and Aroostook Railroad Company | 129/593 | 11/7/31 |
| 5 | Fraser Paper Limited | Bangor and Aroostook Railroad Company | 137/418 | 9/15/22 |
| 6 | Fraser Paper Limited | Bangor and Aroostook Railroad Company | 148/27 | 6/22/35 |

264

|  | Grantor | Grantee | Recording Information | Date |
|---|---|---|---|---|
| 7 | Fraser Paper Limited | Town of Madawaska | 165/67 | 6/15/38 |
| 8 | Fraser Paper Limited | Alphe Ringuette | 203/78 | 11/4/44 |
| 9 | Fraser Paper Limited | Town of Madawaska | 216/473 | 4/6/49 |
| 10 | Fraser Paper Limited | Town of Madawaska | 253/242 | 4/29/55 |
| 11 | Fraser Paper Limited | Isaac Johndro, et al. | 260/160 | 12/6/55 |
| 12 | Fraser Paper Limited | Bangor and Aroostook Railroad Company | 293/396 | 5/19/60 |
| 13 | Fraser Paper Limited | Town of Madawaska | 297/386 | 6/29/61 |
| 14 | Fraser Paper Limited | Maine Public Service Company | 330/566 | 4/27/65 |
| 15 | Fraser Paper Limited | Raymond C. Campbell | 339/109 | 3/23/66 |
| 16 | Fraser Paper Limited | William D. Matheson | 339/114 | 3/22/66 |
| 17 | Fraser Paper Limited | Marshall G. Smith | 339/119 | 3/25/66 |
| 18 | Fraser Paper Limited | Thomas J. Joyce | 339/124 | 3/17/66 |
| 19 | Fraser Paper Limited | Kenneth A. Perkins | 339/129 | 3/16/66 |
| 20 | Fraser Paper Limited | W. David Kerr | 339/145 | 3/17/66 |
| 21 | Fraser Paper Limited | Leslie Mavor, Jr. | 339/219 | 3/18/66 |

265

| | Grantor | Grantee | Recording Information | Date |
|---|---|---|---|---|
| 22 | Fraser Paper Limited | Arthur H. Rand | 339/255 | 3/21/66 |
| 23 | Fraser Paper Limited | J. Allan Crabtree | 339/258 | 3/31/66 |
| 24 | Fraser Paper Limited | Therese Neill | 339/336 | 4/7/66 |
| 25 | Fraser Paper Limited | Elmer R. Hunting, Jr. | 339/379 | 4/14/66 |
| 26 | Fraser Paper Limited | C. Dana McKay | 339/417 | 4/18/66 |
| 27 | Fraser Paper Limited | Donald L. McDermott | 339/459 | 3/29/66 |
| 28 | Fraser Paper Limited | Harry Duthie | 339/61 | 3/18/66 |
| 29 | Fraser Paper Limited | Marion MacDonald | 339/78 | 3/22/66 |
| 30 | Fraser Paper Limited | William V. Emory | 340/203 | 4/15/66 |
| 31 | Fraser Paper Limited | Anthony M. Bellinger | 343/301 | 3/31/66 |
| 32 | Fraser Paper Limited | Albert C. Heckman | 373/541 | 8/1/69 |
| 33 | Fraser Paper Limited | John S. Overbagh | 376/284 | 8/1/69 |
| 34 | Fraser Paper Limited | Lloyd B. Jones | 379/604 | 6/9/70 |
| 35 | Fraser Paper Limited | John A. Young | 381/237 | 8/31/70 |
| 36 | Fraser Paper Limited | Town of Madawaska | 384/189 | 12/18/70 |

266

| | Grantor | Grantee | Recording Information | Date |
|---|---|---|---|---|
| 37 | Fraser Paper Limited | Dr. Emilien R. Morneault | 386/760 | 6/24/71 |
| 38 | Fraser Paper Limited | Dr. A.N. McQuarrie, (a/k/a A.M. McQuarrie) | 386/762 | 6/24/71 |
| 39 | Fraser Paper Limited | Town of Madawaska | 637/304 | 12/12/84 |
| 40 | Fraser Paper Limited | A.N. McQuarrie | 646/267 | 8/22/69 |
| 41 | Fraser Paper Limited | David L. Bishop | 0683/108 | 7/14/86 |
| 42 | Fraser Paper Limited | Russell Staples | 0742/1 | 11/1/87 |
| 43 | Fraser Paper Limited | Norma Dionne | 799/101 | 2/20/90 |
| 44 | Fraser Paper Limited | Jocelyn Nadeau | 826/301 | 12/10/90 |
| 45 | Fraser Paper Limited | New England Telephone and Telegraph Company | 838/24 | 5/28/91 |
| 46 | Fraser Paper Limited | Madawaska Water District | 851/342 | 11/13/91 |
| 47 | Fraser Paper Limited | David Dufour | 851/344 | 11/13/91 |
| 48 | Fraser Paper Limited | Anne P. Ezzy | 851/346 | 11/13/91 |
| 49 | Fraser Paper Limited | Francine St. Pierre | 851/349 | 11/13/91 |
| 50 | Fraser Paper Limited | Daniel P. Ahearne | 852/1 | 11/13/91 |
| 51 | Fraser Paper Limited | Labbe, Melvin J. | 852/10 | 11/13/91 |

267

| | Grantor | Grantee | Recording Information | Date |
|---|---|---|---|---|
| 52 | Fraser Paper Limited | Pelletier, Lorraine | 852/114 | 10/21/91 |
| 53 | Fraser Paper Limited | Nadeau, Jocelyn | 852/12 | 11/13/91 |
| 54 | Fraser Paper Limited | Dow, Cheryl P. | 852/3 | 11/13/91 |
| 55 | Fraser Paper Limited | Fortin, Patrick G. | 852/5 | 11/13/91 |
| 56 | Fraser Paper Limited | Bouchard, Michael M. | 852/8 | 11/13/91 |
| 57 | Fraser Paper Limited | Madawaska Inhabitants | 853/130 | 11/13/91 |
| 58 | Fraser Paper Limited | Thibeault, Jeffrey | 853/133 | 11/13/91 |
| 59 | Fraser Paper Limited | Cyr, Ann R. | 853/138 | 11/13/91 |
| 60 | Fraser Paper Limited | Cyr, Douglas J. | 853/141 | 11/13/91 |
| 61 | Fraser Paper Limited | Picard, Alfreda | 853/143 | 11/13/91 |
| 62 | Fraser Paper Limited | St. Jarre, Cecile | 853/146 | 11/13/91 |
| 63 | Fraser Paper Limited | Pelletier, Donna | 855/252 | 12/04/91 |
| 64 | Fraser Paper Limited | Martin, Berthier | 890/107 | 11/23/92 |
| 65 | Fraser Paper Limited | Bosse, Michele | 890/111 | 11/23/92 |
| 66 | Fraser Paper Limited | Cyr, Eldon J. | 948/98 | 5/6/94 |

*268*

|   | Grantor | Grantee | Recording Information | Date |
|---|---------|---------|----------------------|------|
| 67 | Fraser Paper Inc. | Ghislain Dube | 1141/48 | 12/11/98 |
| 68 | Fraser Paper Ltd. | Corey Pelletier | 1432/108 | 1/29/2007 |
| 69 | Fraser Papers Limited | Robert G. Bellefleur, et al. | 1604/258 | 7/8/2008 |

Title reference is hereby made to a Quitclaim Deed without Covenant from Fraser Papers Inc. to Antonio Levesque & Sons, Inc., dated June 27, 2004 and recorded in the Aroostook County Registry of Deeds (Northern District) in Book 1407, Page 1. Antonio Levesque & Sons, Inc. changed its name to Fraser Papers Limited on July 1, 2004 as evidenced by Articles of Amendment recorded on July 12, 2004 in the Aroostook County Registry of Deeds (Northern District) in Book 1408, Page 53.

269

**LANDS**

| 82 Bridge Avenue, Madawaska ME 04756 | Paper Mill |

Descriptions Attached

270

**MADAWASKA**

271

Bk 1601 Ps347  #2838

## Exhibit A

All real property of Fraser Papers Limited f/k/a Antonio Levesque & Sons, Inc. situated in the Town of Madawaska, Aroostook County, State of Maine described in the following deeds recorded in the Northern Aroostook County Registry of Deeds:

| | Grantor | Grantee | Dated | Instrument | Book/Page | Town |
|---|---|---|---|---|---|---|
| 1 | Richard D. Murphy | Fraser Paper Limited | 5/26/25 | QC | 0110/460 | Madawaska |
| 2 | Bangor and Aroostook Railroad Company | Fraser Paper Limited | 8/6/28 | QC | 0114/573 | Madawaska |
| 3 | Bangor Investment Company | Fraser Paper Limited | 8/6/28 | W | 0114/575 | Madawaska |
| 4 | Willie A. Daigle et al. | Fraser Paper Limited | 5/24/45 | W | 0202/99 | Madawaska |
| 5 | Leo J. Daigle et al. | Fraser Paper Limited | 9/27/45 | W | 0206/152 | Madawaska |
| 6 | James J. Cyr et al. | Fraser Paper Limited | 9/30/46 | Deed | 0210/348 | Madawaska |
| 7 | Willie A. Daigle et al. | Fraser Paper Limited | 5/14/46 | W | 0210/47 | Madawaska |
| 8 | Ernest Dube et al. | Fraser Paper Limited | 4/30/53 | W | 0241/499 | Madawaska |
| 9 | Gerard D. Albert et al. | Fraser Paper Limited | 12/31/56 | W | 0268/345 | Madawaska |
| 10 | Laura G. Martin et al. | Fraser Paper Limited | 4/27/59 | W | 0277/181 | Madawaska |
| 11 | Town of Madawaska | Fraser Paper Limited | 12/21/59 | QC | 0282/417 | Madawaska |
| 12 | Alfred Picard et al. | Fraser Paper Limited | 12/23/64 | W | 0328/189 | Madawaska |
| 13 | Alfred Picard | Fraser Paper Limited | 6/9/65 | W | 0332/503 | Madawaska |
| 14 | Bangor and Aroostook Railroad Company | Fraser Paper Limited | 8/4/66 | W | 0345/167 | Madawaska |
| 15 | Raoul E. Chasse, et al. | Fraser Paper Limited | 11/22/68 | W | 0366/45 | Madawaska |
| 16 | Inhabitants of the Municipality of Madawaska | Fraser Paper Limited | 3/11/71 | Deed | 0384/37 | Madawaska |
| 17 | Jeannette Martin | Fraser Paper Limited | 8/20/73 | W | 0405/817 | Madawaska |

[W1688248.1]

1