272

Bk 1601 Pg348 #2838

| | | Grantor | Grantee | Dated | Instrument | Book/Page | Town |
|---|---|---|---|---|---|---|---|
| | 18 | Jeanne Morneault | Fraser Paper Limited | 5/3/74 | W | 0410/353 | Madawaska |
| | 19 | Gertrude Grandmaison | Fraser Paper Limited | 12/27/76 | W | 0446/125 | Madawaska |
| | 20 | Angeline Ringuette et al. | Fraser Paper Limited | 5/19/77 | W | 0453/349 | Madawaska |
| | 21 | Leopold Saucier, et al. | Fraser Paper Limited | 8/10/77 | W | 0461/207 | Madawaska |
| | 22 | Erick St. Amand et al. | Fraser Paper Limited | 8/17/78 | W | 0486/181 | Madawaska |
| | 23 | Annette Bouchard | Fraser Paper Limited | 8/17/78 | W | 0486/183 | Madawaska |
| | 24 | Doryla Albert | Fraser Paper Limited | 9/8/78 | W | 0488/23 | Madawaska |
| | 25 | Reginald Martin et al. | Fraser Paper Limited | 12/28/78 | W | 0494/215 | Madawaska |
| | 26 | Raoul E. Chasse and Edwidge Chasse | Fraser Paper Limited | 5/31/79 | W | 0503/236 | Madawaska |
| | 27 | Yvonne R. Cyr | Fraser Paper Limited | 11/8/79 | W | 0513/181 | Madawaska |
| | 28 | Patrick L. Labbe et al. | Fraser Paper Limited | 7/24/80 | W | 0529/317 | Madawaska |
| | 29 | Norman Michaud et al. | Fraser Paper Limited | 8/6/80 | W | 0530/92 | Madawaska |
| | 30 | Roderick Pelletier et al. | Fraser Paper Limited | 1/28/82 | W | 0561/284 | Madawaska |
| | 31 | Yvette Plourde | Fraser Paper Limited | 3/31/82 | QC | 0563/61 | Madawaska |
| | 35 | Richard Arnold et al. | Fraser Paper Limited | 10/25/83 | W | 0608/274 | Madawaska |
| | 36 | Regal D. McLean, et al. | Fraser Paper Limited | 11/8/83 | W | 0609/285 | Madawaska |
| | 37 | Clarence Thibeault et al. | Fraser Paper Limited | 7/9/84 | W | 0625/242 | Madawaska |
| | 38 | Denis Pelletier | Fraser Paper Limited | 12/14/87 | W | 0730/52 | Madawaska |
| | 39 | Alcide J. Albert et al. | Fraser Paper Limited | 8/25/89 | W | 0784/303 | Madawaska |
| | 40 | Farmers Home Administration | Fraser Paper Limited | 8/28/89 | QC | 0786/101 | Madawaska |

[W1090248.1]

273

Bk 1601 Pg349  #2838

| | Grantor | Grantee | Dated | Instrument | Book/Page | Town |
|---|---|---|---|---|---|---|
| 41 | New England Telephone and Telegraph Company | Fraser Paper Limited | 5/23/91 | QC | 0838/27 | Madawaska |
| 42 | Bessie Pickard | Fraser Paper Limited | 11/13/92 | W | 0888/299 | Madawaska |
| 43 | Ernest C. Chasse | Fraser Paper Limited | 11/19/92 | W | 0889/96 | Madawaska |
| 44 | Michelle Bosse | Fraser Paper Limited | 11/20/92 | QC | 0890/109 | Madawaska |
| 45 | Amanda McHenry | Fraser Paper Limited | 10/3/95 | W | 1004/199 | Madawaska |
| 46 | Gertrude McHenry | Fraser Paper Limited | 10/23/95 | W | 1006/167 | Madawaska |
| 47 | Edgar L. Albert | Fraser Paper Limited | 7/1/96 | W | 1035/95 | Madawaska |
| 48 | Michelle Bosse | Fraser Papers Inc. | 10/7/97 | W | 1088/330 | Madawaska |
| 49 | LaVallee Federal Credit | Fraser Papers Inc. | 12/4/98 | Sale | 1143/15 | Madawaska |
| 50 | Maine Public Service Company | Fraser Papers Inc. | 4/8/99 | Sale | 1164/29 | Madawaska |
| 53 | Richard Serois | Fraser Papers Inc. | 4/11/2000 | Sale | 1204/186 | Madawaska |
| 54 | Janet L. Cyr | Fraser Papers Inc. | 12/28/2000 | W | 1235/33 | Madawaska |

EXCLUDING and EXCEPTING, however, from the foregoing the following real property conveyed by the Company, together with all appurtenances, fixtures, equipment, rights, rights-of-way, easements, buildings, and structures appertaining thereto, as recorded in the Northern Aroostook County Registry of Deeds:

| | Grantor | Grantee | Recording Information | Date |
|---|---|---|---|---|
| 1 | Fraser Paper Limited | Town of Madawaska | | 1/27/47 |
| 2 | Fraser Paper Limited | A.N. McQuarrie | | 8/22/69 |
| 3 | Fraser Paper Limited | Roman Catholic Bishop | | 12/19/70 |
| 4 | Fraser Paper Limited | Bangor and Aroostook Railroad Company | 0129/593 | 11/7/31 |
| 5 | Fraser Paper Limited | Bangor and Aroostook Railroad Company | 0137/418 | 9/15/22 |
| 6 | Fraser Paper Limited | Bangor and Aroostook Railroad Company | 0148/27 | 6/22/35 |
| 7 | Fraser Paper Limited | Town of Madawaska | 0167/67 | 6/15/38 |
| 8 | Fraser Paper Limited | Alphe Ringuette | 0203/78 | 11/4/44 |
| 9 | Fraser Paper Limited | Town of Madawaska | 0216/473 | 4/6/49 |
| 10 | Fraser Paper Limited | Town of Madawaska | 0253/242 | 4/29/55 |
| 11 | Fraser Paper Limited | Isaac Johndro, et al. | 0260/160 | 12/6/55 |
| 12 | Fraser Paper Limited | Bangor and Aroostook Railroad Company | 0293/396 | 5/19/60 |

{W1060348.1}

3

274

Bk 1601 Ps350   #2838

|    | Grantor | Grantee | Recording Information | Date |
|----|---------|---------|----------------------|------|
| 13 | Fraser Paper Limited | Town of Madawaska | 0297/386 | 6/29/61 |
| 14 | Fraser Paper Limited | Maine Public Service Company | 0330/566 | 4/27/65 |
| 15 | Fraser Paper Limited | Raymond C. Campbell | 0339/109 | |
| 16 | Fraser Paper Limited | William D. Matheson | 0339/114 | |
| 17 | Fraser Paper Limited | Marshall G. Smith | 0339/119 | |
| 18 | Fraser Paper Limited | Thomas J. Joyce | 0339/124 | |
| 19 | Fraser Paper Limited | Kenneth A. Perkins | 0339/129 | |
| 20 | Fraser Paper Limited | W. David Kerr | 0339/145 | |
| 21 | Fraser Paper Limited | Leslie Mavor, Jr. | 0339/219 | |
| 22 | Fraser Paper Limited | Arthur H. Rand | 0339/255 | |
| 23 | Fraser Paper Limited | J. Allan Crabtree | 0339/258 | |
| 24 | Fraser Paper Limited | Therese Neill | 0339/336 | |
| 25 | Fraser Paper Limited | Elmer R. Hunting, Jr. | 0339/379 | |
| 26 | Fraser Paper Limited | C. Dana McKay | 0339/417 | |
| 27 | Fraser Paper Limited | Donald L. McDermott | 0339/459 | |
| 28 | Fraser Paper Limited | Harry Duthie | 0339/61 | |
| 29 | Fraser Paper Limited | Marion MacDonald | 0339/78 | |
| 30 | Fraser Paper Limited | William V. Emory | 0340/203 | |
| 31 | Fraser Paper Limited | Anthony M. Bellinger | 0343/301 | |
| 32 | Fraser Paper Limited | Albert C. Heckman | 0373/541 | |
| 33 | Fraser Paper Limited | John S. Overbagh | 0376/284 | |
| 34 | Fraser Paper Limited | Lloyd B. Jones | 0379/604 | |
| 35 | Fraser Paper Limited | John A. Young | 0381/237 | 8/31/70 |
| 36 | Fraser Paper Limited | Town of Madawaska | 0384/189 | 12/18/70 |
| 37 | Fraser Paper Limited | Dr. Emilien R. Morneault | 0386/760 | 6/24/71 |
| 38 | Fraser Paper Limited | Dr. A.N. McQuarrie | 0386/762 | 6/24/71 |
| 39 | Fraser Paper Limited | Town of Madawaska | 0637/304 | 12/12/84 |
| 40 | Fraser Paper Limited | A.M. McQuarrie | 0646/267 | 8/22/69 |
| 41 | Fraser Paper Limited | David L. Bishop | 0683/108 | 7/14/86 |
| 42 | Fraser Paper Limited | Russell Staples | 0742/1 | 11/1/87 |
| 43 | Fraser Paper Limited | Norma Dionne | 0799/101 | 2/20/90 |
| 44 | Fraser Paper Limited | Jocelyn Nadeau | 0826/301 | 12/10/90 |
| 45 | Fraser Paper Limited | New England Telephone and Telegraph Company | 0838/24 | 5/28/91 |
| 46 | Fraser Paper Limited | Madawaska Water District | 0851/342 | 11/13/91 |
| 47 | Fraser Paper Limited | David Dufour | 0851/344 | 11/13/91 |
| 48 | Fraser Paper Limited | Anne P. Ezzy | 0851/346 | 11/13/91 |
| 49 | Fraser Paper Limited | Francine St. Pierre | 0851/349 | 11/13/91 |
| 50 | Fraser Paper Limited | Daniel P. Ahearne | 0852/1 | 11/13/91 |
| 51 | Fraser Paper Limited | Labbe, Melvin J. | 0852/10 | 11/13/91 |
| 52 | Fraser Paper Limited | Pelletier, Lorraine | 0852/114 | 10/21/91 |
| 53 | Fraser Paper Limited | Nadeau, Jocelyn | 0852/12 | 11/13/91 |
| 54 | Fraser Paper Limited | Dow, Cheryl P. | 0852/3 | 11/13/91 |
| 55 | Fraser Paper Limited | Fortin, Patrick G. | 0852/5 | 11/13/91 |
| 56 | Fraser Paper Limited | Bouchard, Michael M. | 0852/8 | 11/13/91 |
| 57 | Fraser Paper Limited | Madawaska Inhabitants | 0853/130 | 11/13/91 |
| 58 | Fraser Paper Limited | Thibeault, Jeffrey | 0853/133 | 11/13/91 |
| 59 | Fraser Paper Limited | Cyr, Ann R. | 0853/138 | 11/13/91 |

[W1086248.1]

*275*

Bk 1601 Pg351 ≠2838

| | Grantor | Grantee | Recording Information | Date |
|---|---|---|---|---|
| 60 | Fraser Paper Limited | Cyr, Douglas J. | 0853/141 | 11/13/91 |
| 61 | Fraser Paper Limited | Picard, Alfreda | 0853/143 | 11/13/91 |
| 62 | Fraser Paper Limited | St. Jarre, Cecile | 0853/146 | 11/13/91 |
| 63 | Fraser Paper Limited | Pelletier, Donna | 0855/252 | 12/04/91 |
| 64 | Fraser Paper Limited | Martin, Berthier | 0890/107 | 11/23/92 |
| 65 | Fraser Paper Limited | Bosse, Michele | 0890/111 | 11/23/92 |
| 66 | Fraser Paper Limited | Cyr, Eldon J. | 0948/98 | 5/6/94 |
| 67 | Fraser Papers Inc. | Ghislain Dube | 1141/48 | 12/11/98 |
| 68 | Fraser Papers Limited | Corey Pelletier | 1532/108 | 1/-/2007 |

The above-described property is conveyed SUBJECT TO the following:

| 1 | Leases of subdivided lots as shown on C.M. Roy's plan of survey dated September 1965 and recorded in the Registry of Deeds for the County of Aroostook at Fort Kent, Maine in Volume P-4 on Page 51, namely: - (re: Book 110, Page 460): |
|---|---|

|  |  | Lessee | Date of Lease | Exp. Date | Lot |
|---|---|---|---|---|---|
| S/D No. | | | | | |
| 1.1 | | Carroll Bagley | Apr. 7/66 | Apr. 1/86 | 22 |
| 1.2 | | George P. Bellefleur | Mar. 31/66 | Apr. 1/86 | 3 |
| 1.3 | | George P. Bellefleur | Sept. 1/71 | 7 days notice | 4 |
| 1.4 | | J.A. Arthur Cote | Mar. 31/66 | Apr. 1/86 | 21 |
| 1.5 | | Reginald Deschaines | Apr. 5/66 | Apr. 1/86 | 24, as |
| affected by the Surrender of Lease dated 3/6/96 and recorded in Book 1018, Page 155 | | | | | |
| 1.6 | | Joseph Floyd Hebert | Apr. 7/66 | Apr. 1/86 | 11 |
| 1.7 | | Edward Marshall | Apr. 7/66 | Apr. 1/86 | 10 |
| 1.8 | | George Mavor | Apr. 7/66 | Apr. 1/86 | 15 |
| 1.9 | | John B. McInnis | Mar. 31/66 | Apr. 1/86 | 17 |
| 1.10 | | John S. McInnis | June 28/66 | July 1/86 | 23, as |
| affected by the Surrender of Lease and Bill of Sale dated 1/8/04 and recorded in Book 1386, Page 332 | | | | | |
| 1.11 | | Dorothy McLean | Aug. 4/66 | July 1/86 | 18 |
| Affected by the Surrender of Lease dated 8/31/2006 and recorded in Book 1515, Page 68 | | | | | |
| 1.12 | | Roger Plourde | July 18/67 | Aug. 15/86 | 16 |
| 1.13 | | Lawrence C. Sacre | Mar. 31/66 | Apr. 1/86 | 13 |
| 1.14 | | Ron Seekins | Mar. 29/66 | Apr. 1/86 | 14 |
| 1.15 | | Gemma Thibodeau | Apr. 7/66 | Apr. 1/86 | 5 |
| 1.16 | | Michael Walsh | Apr. 7/66 | Apr. 1/86 | 20 |
| 1.17 | | Douglas Young | Dec. 13/66 | Apr. 1/86 | 25 |
| 1.18 | | Luke Albert | Jan. 9/85 | yr. to yr. | 9 |

| 2 | License dated April 2, 1974 granted to the Town of Madawaska (re: Book 110, Page 460) |
|---|---|
| 3 | Lease dated November 12, 1976 granted to McDonald's Corporation (re: Book 328, Page 189) |
| 4 | Rights granted to Maine Public Service Company by Indenture dated April 27, 1965 and recorded in Book 330, Page 564. (Madawaska) |
| 5 | Transmission Line Easement to Maine Public Service Company dated August 14, 1984 and recorded in Aroostook County Registry of Deeds – North in Book 629, Page 156 (re: Book 566, Page 335) |
| 6 | Lease to Luke Albert dated January 9, 1985 and recorded in said Registry of Deeds in Book 638, Page 259. (re: Madawaska) |
| 7 | Easement to Maine Public Service Company dated March 5, 1985 in Book 641, Page 287. (re: Madawaska) |

{W1082248.1}

276

BK 1601 P9352 #2838

| 8 | Agreement with Blanche D. Albert dated June 6, 1985 in Book 650, Page 109. (Madawaska) |
|---|---|
| 9 | Lease to Diane L. Gendreau dated August 21, 1985 in said Registry of Deeds in Book 656, Page 33; as affected by the Assignment of Lease (tenant's interest) to Shawn Pelletier dated October 24, 1995 and recorded in Book 1006, Page 188. (re: Madawaska) |
| 10 | Lease by and between Fraser Paper Limited as the Lessor and Russell Staples as the Lessee dated November 1, 1987 as evidenced by the Indenture recorded in Book 741, Page 344. (Madawaska) |
| 11 | Notice and Certificate of Variance from the Municipality of Madawaska dated July 18, 1990 and recorded in Book 812, Page 119. (Madawaska) |
| 12 | Rights and easements granted to the Inhabitants of the Town of Madawaska from Fraser Paper, Limited by deed dated March 1, 1991 and recorded in Book 832, Page 3. (Madawaska) |
| 13 | Notice of Layout and Taking by the State of Maine Department of Transportation dated December 19, 1987 and recorded in Aroostook County Registry of Deeds – North in Book 795, Page 281 (re: Madawaska) |
| 14 | Lease to Carmen Dumais dated February 4, 1992 in said Registry of Deeds in Book 857, Page 187. (re: Madawaska) |
| 15 | Easement to Maine Public Service Company dated August 19, 1991 in said Registry of Deeds in Book 863, Page 86. (re: Madawaska) |
| 16 | Easement to the Inhabitants of Madawaska dated May 21, 1997 in Book 1087, Page 262. (re: Madawaska) |
| 17 | Agreement with Marguerite Cote dated November 18, 1999 in Book 1192, Page 108. (re: 339-231) (Madawaska) |
| 18 | Notice by the State of Maine dated April 25, 2001 in Book 1245, Page 270. (Madawaska) |
| 19 | Lease dated April 1, 1977 to Rosaire E. Pelletier from Fraser Paper, Limited. (Madawaska) |
| 20 | License dated June 30, 1950 to Maine Public Service Company by Fraser Paper, Limited. (Madawaska) |
| 21 | Rights granted to Maine Public Service Company by Indenture dated May 27, 1968. (Madawaska) |

Attest _Louise M. Cason_
Register of Deeds
(N) Aroostook County

[W1080246.1]

277

**Appendix "10"**

**Contracts - US Purchased Assets**

278

| Vendor Name | Product/Service | Mill Location | Contract Date | Expiry Date |
|---|---|---|---|---|
| Gelco | T&E system | Portland | | 20/06/2009 |
| IKON | Copier | Portland | 13/06/2008 | 12/06/2011 |
| MotorLease Corp | Sales auto leases | Portland | 30/12/2003 | |
| MTI | University of Maine | Portland | | |
| One Communications | Portland phones & Internet | Portland | | 01/09/2010 |
| Second Portland Limited (Sable Oaks) | Office Lease | Portland | | 01/09/2013 |
| 3E Company | MSDS resources | Madawaska | | |
| ABB Inc | Control Systems | Madawaska | | |
| ACP | Inside Headers | Madawaska | 01/09/2008 | 31/08/2010 |
| ADM Coating System | Paper coating | Madawaska | | |
| Albany | Fabric | Madawaska | 01/01/2009 | 31/12/2009 |
| Alstrom Power (ABB) | Service Agreement | Madawaska | 23/08/1996 | evergreen |
| AON | Customs bond | Madawaska | 14/04/2009 | 14/04/2010 |
| AT&T | Telecom/Data Services | Madawaska | | |
| BASF (CIBA) | Fluorocarbon, Retention Aid, Chemicals | Madawaska | | 01/09/2010 |
| Besette and Boudreau | Transportation services | Madawaska | | |
| C. H. Sprague | Bunker "C" Oil | Madawaska | | |
| Cascades Conversion | Roll Wrap/Headers | Madawaska | 01/01/2009 | 31/12/2011 |
| Ceridian | U.S. Payroll Service | Madawaska | | |
| CNG | Pulp | Madawaska | 01/09/2009 | 01/02/2010 |
| Dupont | TiO2 | Madawaska | 23/10/2009 | 31/12/2012 |
| Envirem Tech | Waste Water Treatment Solids | Madawaska | 23/05/2005 | 23/05/2010 |
| Expopack | BladePak | Madawaska | | 31/12/2009 |
| Fairpoint | Telephone Services PRI | Madawaska | 04/04/2009 | 01/04/2011 |
| Fairpoint | Telephone Services PRI | Madawaska | 04/04/2009 | 01/04/2011 |
| Fairpoint | Telephone Services T-1 Line, PRI | Madawaska | 01/07/2008 | 01/07/2010 |
| GAC | Alum | Madawaska | 01/01/2009 | 31/12/2009 |
| Hammer Packaging | Wet-Strength Agreement | Madawaska | 01/05/2009 | 31/12/2010 |
| Honeywell | Optivision Maintenance Agreement | Madawaska | 01/10/2009 | 01/10/2010 |
| Honeywell | Service Agreement | Madawaska | 31/03/2008 | 31/03/2010 |
| Hyster Capital | Fork Lifts | Madawaska | | |
| ITW Shippers | Air bags | Madawaska | 30/04/2008 | 30/04/2010 |
| Kadant | Nozzles | Madawaska | | |
| Kleinschmidt | Electronic Data Interchange | Madawaska | 12/11/2009 | |
| Levesque Office Supply | Multiple copiers and maintenance | Madawaska | | various |
| Maine Public Service | Power, Emergency Back-Up | Madawaska | 01/10/2001 | |
| MMA | Land leases and tariffs, including transportation and assessorials | Madawaska | | |
| National Starch | Starch for paper making process | Madawaska | | |
| NEC | Telephone Systems Lease - Madawaska | Madawaska | 01/09/2008 | 01/09/2010 |
| Nestle | BladePak | Madawaska | | 12/01/2010 |

279

| Vendor Name | Product/Service | Mill Location | Contract Date | Expiry Date |
|---|---|---|---|---|
| New England Communications (NEC) | Maintenance for the Madawaska/Edmundston telephone switch and voice mail system | Madawaska | | |
| NH Bragg | Safety and Misc supplies | Madawaska | 01/05/2009 | 01/05/2010 |
| NH Bragg | Safety and Misc supplies | Madawaska | 01/05/2009 | 01/05/2010 |
| Rio Tinto Luzenac | Coating clays | Madawaska | | |
| Sekisui (Celanese) | PVOH | Madawaska | 01/01/2008 | 31/12/2009 |
| SFK Pulp | Wood Pulp | Madawaska | 29/07/2008 | n/a |
| Sonoco | Cores | Madawaska | 01/06/2008 | 01/06/2011 |
| Specialty Minerals ("Mintech") | PCC | Madawaska | | evergreen |
| Sun Life - US | Business Travel Accident | Madawaska | | |
| Superior Propane | Propane | Madawaska | 23/04/2009 | 23/04/2011 |
| Unifirst | Arcflash protective | Madawaska | 16/09/2005 | 15/09/2007 |
| UPS | Parcel Service | Madawaska | 15/10/2007 | 15/10/2010 |
| USW | TOP Safety Program | Madawaska | 01/06/2007 | 31/05/2010 |
| Verizon | Tele Service | Madawaska | | 01/03/2011 |
| Vescom | Security Service | Madawaska | | Current |
| Voith | fabric | Madawaska | 15/04/2009 | 15/04/2010 |
| Buckman | Chemicals | Madawaska | 01/01/2009 | 31/12/2009 |
| Cascades Enviropak | Risers Dunnage | Madawaska | 01/04/2009 | 01/04/2011 |
| Dunn & Bradstreet | Credit Reports | Madawaska | | |
| Hercules | Chemicals | Madawaska | | |
| Kemira | H2O2 & Chemicals | Madawaska | | |
| Motion Industries | MRO | Madawaska | 01/05/2009 | 30/04/2011 |
| Nalco | Specialty Chemicals | Madawaska | | 31/12/2009 |
| Norfalco | Sulfuric Acid | Madawaska | 01/07/2009 | 30/06/2010 |
| Olin (PCI) | Caustic/Chlorine | Madawaska | 01/01/2007 | 31/12/2009 |
| P-Cards | Purchasing cards | Madawaska | | |

280

**Appendix 11"**

**Fixed Assets - US Purchased Assets**

...281

# **Fraser**Papers

Madawaska Reconciliation Sage Software versus Khalix

| | Gross | Acc Depreciation |
|---|---|---|
| Balance per GL & Khalix as of Dec 2008 | 477,051,430.86 | 362,663,198.14 |
| Landfill | | 3,410.47 |
| Add 2009 | 4,649,919.11 | 10,435,437.43 |
| Cip 2009 | 621,492.29 | |
| Class 2 | | |
| Disposal House Crane | (174,639.10) | (174,639.10) |
| Disposal Beloit Brokemaster Pulper Agitator | (1,070,010.81) | (426,662.90) |
| Disposal PLC Control | (15,000.00) | (15,000.00) |
| Disposal PM8 Impact Profile System, Reel Scanner etc | (357,438.00) | (504,405.30) |
| Disposal PM8 Control System | (710,000.00) | (682,250.00) |
| Addition to Spare parts | (648,682.41) | (648,682.41) |
| Depr. FIA Rev. | 1,091,088.72 | 2,033,588.72 |
| Landfill | | 571,733.76 |
| Variance | 1.56 | 0.02 |
| Per GL &Khalix as of December 2009 | 479,906,099.32 | 373,173,811.83 |

| | | |
|---|---|---|
| Landfill | | |
| Addition 2010 | 351,683.84 | 1,712,304.15 |
| Addition to Spare parts | 198,850.77 | 308,137.76 |
| Landfill closure | | 556.44 |
| Depr. FIA Rev. | | 95,348.96 |
| Variance | | |
| Per GL &Khalix as of February 2010 | 480,456,633.93 | 375,282,188.14 |

---

Reconciliation FAS Encor to GL & Khalix

| | | |
|---|---|---|
| FAS Encor Software at December 2009 | 463,859,992.52 | 365,154,405.64 |
| Spare Parts | 13,161,103.04 | 8,001,908.74 |
| Landfill | 99,405.00 | 17,497.43 |
| CIP2006 | | |
| Job MM-120-414 PM5 C1S Wet Strength Label Development Project | 2,176,134.81 | |
| Cip2009 | | |
| Job MM-120-414 PM5 C1S Wet Strength Label Development Project | 445,579.63 | |
| Job MM-000-592 Walking & Working Surfaces Improvements | 14,876.19 | |
| Job MM-108-191 PM #6 Dryer Can Replacement | 74,000.00 | |
| Job MM-130-247 PM #8 Truck Dock Fall Protection System | 17,481.63 | |
| Job MM-130-248 Bond Wrapper Printer Upgrade | 69,524.94 | |
| Variance | 1.56 | 0.02 |
| FAS Encor Software at December 2009 | 479,906,099.32 | 373,173,811.83 |

| | | |
|---|---|---|
| FAS Encor Software at December 2009 | 463,859,992.52 | 365,154,405.64 |
| Job MM-000-592 Walking & Working Surfaces Improvements | 14,876.19 | |
| Add 2010 | | 1,712,304.15 |
| MM-000-614 | 3,780.00 | |
| MM-026-065 | 7,000.00 | |
| Depr. FIA Rev. | | 95,348.96 |
| Spare Parts | 13,161,103.04 | 8,001,908.74 |
| Spare Parts  Addition 2010 | 198,850.77 | 300,137.76 |
| Landfill | 99,405.00 | 18,053.87 |
| CIP2006 | | |
| Job MM-120-414 PM5 C1S Wet Strength Label Development Project | 2,176,134.81 | |
| CIP2009 | | |
| Job MM-120-414 PM5 C1S Wet Strength Label Development Project | 445,579.63 | |
| Job MM-108-191 PM #6 Dryer Can Replacement | 74,000.00 | |
| Job MM-130-247 PM #8 Truck Dock Fall Protection System | 17,481.63 | |
| Job MM-130-248 Bond Wrapper Printer Upgrade | 69,524.94 | |
| CIP 2010 YTD February | 347,523.84 | |
| CIP 2010 YTD March | (7,000.00) | |
| Variance | 1.56 | 0.02 |
| FAS Encor Software at February 2010 | 480,456,633.93 | 375,282,188.14 |

282

283

FRASER PAPERS INC - CONTINUITY OF FIXED ASSETS, ACCUMULATED DEPRECIATION AND DEPLETION - 2009

| | BALANCE AT DEC. 31, 2008 | ADJUSTMENT | BALANCE AT DEC. 31, 2008 | ADDITION '09 | TRANSFER | DISPOSALS | DISP'N LOSS (OR % CLASS ?) | ADJUSTMENTS | BALANCE AT DEC. 31, 2009 |
|---|---|---|---|---|---|---|---|---|---|
| BOND MILL | | | | | | | | | |
| BOND MILL BUILDING | 1,804,115.86 | | 1,804,115.86 | 914,011.30 | | | (99,808.00) | | 2,084,307.88 |
| ACCUMULATED DEPRECIATION | | | | | | | | | |
| BOND MILL EQUIPMENT (GENERAL) | 8,755,385.19 | | 8,800,792.30 | 1,292,897.46 | | | (15,396.18) | | 9,854,140.00 |
| PAPER MACHINE #1 | (0.00) | (429,465.90) | (0.00) | | | | 0.00 | | 0.00 |
| PAPER MACHINE #2 | | | 0.00 | | | | 0.00 | | 0.00 |
| PAPER MACHINE #3 | 14,544,090.73 | | 14,544,090.73 | 848,175.65 | | | (1,465.61) | | 13,162,738.59 |
| PAPER MACHINE #4 | 85,000,260.08 | | 85,000,260.08 | 940,708.83 | | | 0.00 | | 38,447,075.89 |
| PAPER MACHINE #7 | 38,482,491.29 | | 38,482,491.29 | 1,600,865.80 | | | (62,984.80) | | 40,025,301.71 |
| PAPER MACHINE #8 | 31,936,602.73 | | 31,936,602.73 | 800,252.53 | | | (56,333.20) | | 31,496,845.47 |
| TOTAL PAPER MACHINES | 129,467,091.12 | (429,465.90) | 129,471,111.12 | 4,126,168.81 | | (1,940,362.41) | (100,748.11) | | 131,349,061.52 |
| TOTAL BOND MILL | 139,204,899.78 | (428,682.90) | 139,171,356.60 | 5,447,166.34 | 0.00 | (1,940,362.41) | (159,718.16) | 0.00 | 134,723,677.24 |
| CATALOG MILL | | | | | | | | | |
| CATALOG BUILDING | 475,116.73 | | 475,116.73 | 97,551.12 | | | (4,658.17) | | 564,814.66 |
| CATALOG EQUIPMENT (GENERAL) | 16,020,014.14 | | 16,020,014.14 | 1,782,306.22 | | (18,000.00) | (3,372.54) | | 16,705,260.82 |
| PAPER MACHINE #5 | 24,447,402.28 | | 24,447,402.28 | 940,973.74 | | | (8,816.29) | | 26,006,527.77 |
| PAPER MACHINE #8 | 24,651,417.72 | | 24,651,417.72 | 621,792.48 | | | 0.00 | | 25,258,931.00 |
| C2 COATER | | | 0.00 | | | | 0.00 | | 0.00 |
| C4 COATER | 22,611,403.86 | | 22,611,403.86 | 842,934.92 | | | 0.00 | | 22,854,605.89 |
| TOTAL CATALOG EQUIPMENT | 88,410,348.78 | 0.00 | 88,410,348.78 | 3,200,997.36 | | (18,000.00) | (10,060.74) | | 88,906,265.37 |
| TOTAL CATALOG MILL | 87,912,447.48 | 0.00 | 87,912,447.48 | 3,294,620.48 | 0.00 | (18,000.00) | (14,686.91) | 0.00 | 84,350,170.80 |
| ENVIRONMENTAL CONTROL FACILITIES | 10,000,824.27 | | 10,000,824.27 | 206,724.82 | | (804,403.90) | 0.00 | | 9,350,145.69 |
| BOND PAPERS MODERNIZATION PROGRAM | 97,752,798.18 | | 97,752,798.18 | 722,404.35 | | | 0.00 | | 38,400,931.80 |
| OFFICE FURNITURE & EQUIPMENT | 4,058,778.01 | | 4,058,778.01 | 94,718.70 | | | 0.00 | | 4,191,476.71 |
| REAL ESTATE BUILDINGS | 303,132.48 | | 303,132.48 | 7,852.48 | | | 0.00 | | 312,734.64 |
| MOBILE EQUIPMENT | 201,290.54 | | 201,290.54 | 1,126.51 | | | 0.00 | | 207,816.85 |
| TOTAL OTHERS | 87,461,000.47 | 0.00 | 87,461,000.47 | 1,688,822.61 | 0.00 | (804,403.90) | 0.00 | 0.00 | 62,463,316.76 |
| TOTAL ACC. DEPRECIATION AT ORI | 298,890,497.46 | (428,682.90) | 290,481,404.76 | 10,485,437.43 | 0.00 | (1,940,336.71) | (174,588.10) | 0.00 | 227,762,267.37 |
| ACCUMULATED AMORTIZATION OF FIXED ASSET | | | | | | | | | |
| REVALUATION - AT JUNE 1985 | (16,891,899.98) | | (16,891,899.98) | (100,000.00) | | | 0.00 | | (16,690,899.98) |
| -AT MAY 1, 1987 | 105,572,453.99 | | 105,572,453.99 | 976,735.78 | | | 0.00 | | 106,048,187.45 |
| BOOK VALUE ACCUMULATED DEPRECIATION | 356,741,671.53 | (428,682.90) | 354,272,208.65 | 11,007,771.19 | 0.00 | (1,940,336.71) | (174,588.10) | 0.00 | 395,103,454.95 |
| LANDFILL CLOSURE | 14,069.56 | | 14,069.56 | 3,410.47 | | | 0.00 | | 17,467.49 |
| RADAWASKA ACCUMULATED DEPRECIATION | 358,724,544.41 | (428,682.90) | 358,274,928.41 | 11,410,547.26 | 0.00 | (1,940,336.71) | (174,588.10) | 0.00 | 355,145,362.18 |
| SPARE PARTS | | | | | | | | | (16,606,999.99) |
| | | | | | | | | | (106,046,197.45) |
| RADAWASKA ACCUMULATED DEPRECIATION | 358,724,544.41 | (428,682.90) | 358,274,928.41 | 11,410,547.26 | 0.00 | (1,940,336.71) | (174,588.10) | 0.00 | 371,145,153.28 |
| | | | | | | | | | 6,993,240.02 |

284

285

286

OVERALL CAPITAL EXPENDITURE REPORT
RADWASON PAPER MILL
PERIOD ENDING: 03/27/19

287



# MADAWASKA DIVISION
### Depreciation Expense Report
### As of December 31, 2009

Book = Internal
YE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002153 | 000 | 01/01/09 | 171.21 | P | SLHY | 20 00 | 0.00 | 171.21 | | 0.00 | 4.28 | 4.28 | 4.28 | |
| 002154 | 000 | 01/01/09 | 39,094.12 | P | SLHY | 20 00 | 0.00 | 39,094.12 | | 0.00 | 977.35 | 977.35 | 977.35 | |
| 002156 | 000 | 01/01/08 | 110,000.00 | P | TT | 01 00 | 0.00 | 110,000.00 | 12/31/08 | 110,000.00 | 0.00 | 0.00 | 110,000.00 | |
| 002157 | 000 | 01/01/09 | 984,084.67 | P | SLHY | 20 00 | 0.00 | 984,084.67 | | 0.00 | 24,602.12 | 24,602.12 | 24,602.12 | |
| 002158 | 000 | 01/01/09 | 59,514.25 | P | SLHY | 20 00 | 0.00 | 59,514.25 | | 0.00 | 1,487.86 | 1,487.86 | 1,487.86 | |
| 002159 | 000 | 01/01/09 | 59,514.24 | P | SLHY | 20 00 | 0.00 | 59,514.24 | | 0.00 | 1,487.86 | 1,487.86 | 1,487.86 | |
| 002160 | 000 | 01/01/09 | 48,142.29 | P | SLHY | 20 00 | 0.00 | 48,142.29 | | 0.00 | 1,203.56 | 1,203.56 | 1,203.56 | |
| 002161 | 000 | 01/01/09 | 12,035.57 | P | SLHY | 20 00 | 0.00 | 12,035.57 | | 0.00 | 300.89 | 300.89 | 300.89 | |
| 002162 | 000 | 01/01/09 | 47,076.41 | P | SLHY | 20 00 | 0.00 | 47,076.41 | | 0.00 | 1,176.91 | 1,176.91 | 1,176.91 | |
| 002163 | 000 | 01/01/09 | 11,769.10 | P | SLHY | 20 00 | 0.00 | 11,769.10 | | 0.00 | 294.23 | 294.23 | 294.23 | |
| 002164 | 000 | 01/01/09 | 289,361.57 | P | SLHY | 20 00 | 0.00 | 289,361.57 | | 0.00 | 7,234.04 | 7,234.04 | 7,234.04 | |
| 002165 | 000 | 01/01/09 | 72,340.42 | P | SLHY | 20 00 | 0.00 | 72,340.42 | | 0.00 | 1,808.51 | 1,808.51 | 1,808.51 | |
| 002166 | 000 | 01/01/09 | 24,135.97 | P | SLHY | 20 00 | 0.00 | 24,135.97 | | 0.00 | 603.40 | 603.40 | 603.40 | |
| 002167 | 000 | 01/01/09 | 2,538,102.92 | P | SLHY | 20 00 | 0.00 | 2,538,102.92 | | 0.00 | 63,452.57 | 63,452.57 | 63,452.57 | |
| 002168 | 000 | 01/01/09 | (4,291.55) | P | SLHY | 20 00 | 0.00 | (4,291.55) | | 0.00 | (107.29) | (107.29) | (107.29) | |
| 002169 | 000 | 01/01/09 | 2,502.69 | R | SLHY | 40 00 | 0.00 | 2,502.69 | | 0.00 | 31.29 | 31.29 | 31.29 | |
| 002170 | 000 | 01/01/09 | 15,494.84 | R | SLHY | 40 00 | 0.00 | 15,494.84 | | 0.00 | 193.69 | 193.69 | 193.69 | |
| 002171 | 000 | 01/01/09 | 32,800.00 | P | SLHY | 20 00 | 0.00 | 32,800.00 | | 0.00 | 820.00 | 820.00 | 820.00 | |
| 002172 | 000 | 01/01/09 | 8,200.00 | P | SLHY | 20 00 | 0.00 | 8,200.00 | | 0.00 | 205.00 | 205.00 | 205.00 | |
| 002173 | 000 | 01/01/09 | 61,979.34 | R | SLHY | 40 00 | 0.00 | 61,979.34 | | 0.00 | 774.74 | 774.74 | 774.74 | |
| 002174 | 000 | 01/01/09 | 625.72 | R | SLHY | 40 00 | 0.00 | 625.72 | | 0.00 | 7.82 | 7.82 | 7.82 | |
| 002175 | 000 | 01/01/09 | 10,833.82 | P | SLHY | 20 00 | 0.00 | 10,833.82 | | 0.00 | 270.85 | 270.85 | 270.85 | |
| 002176 | 000 | 01/01/09 | 2,708.45 | P | SLHY | 20 00 | 0.00 | 2,708.45 | | 0.00 | 67.71 | 67.71 | 67.71 | |
| 002177 | 000 | 01/01/09 | (1,377.00) | P | SLHY | 20 00 | 0.00 | (1,377.00) | | 0.00 | (34.43) | (34.43) | (34.43) | |
| 002178 | 000 | 01/01/09 | 6,363.35 | P | SLHY | 20 00 | 0.00 | 6,363.35 | | 0.00 | 159.08 | 159.08 | 159.08 | |
| 002179 | 000 | 01/01/09 | 28,830.00 | P | SLHY | 20 00 | 0.00 | 28,830.00 | | 0.00 | 720.75 | 720.75 | 720.75 | |
| 002180 | 000 | 01/01/09 | 181,052.92 | P | SLHY | 20 00 | 0.00 | 181,052.92 | | 0.00 | 4,526.32 | 4,526.32 | 4,526.32 | |
| 002181 | 000 | 01/01/09 | 4,831.99 | P | SLHY | 20 00 | 0.00 | 4,831.99 | | 0.00 | 120.80 | 120.80 | 120.80 | |
| 002182 | 000 | 01/01/09 | 15,278.68 | P | SLHY | 20 00 | 0.00 | 15,278.68 | | 0.00 | 381.97 | 381.97 | 381.97 | |
| 002183 | 000 | 01/01/09 | 115,277.93 | R | SLHY | 40 00 | 0.00 | 115,277.93 | | 0.00 | 1,440.98 | 1,440.98 | 1,440.98 | |
| 002185 | 000 | 01/01/09 | 22,727.32 | P | SLHY | 20 00 | 0.00 | 22,727.32 | | 0.00 | 568.18 | 568.18 | 568.18 | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Grand Total** | | | 465,365,441.33 | | | | 0.00 | 465,365,441.33 | | 356,710,872.16 | 9,024,599.68 | 9,024,599.68 | 365,735,471.84 | |
| Less disposals and transfers | | | (1,505,448.81) | | | | 0.00 | (1,505,448.81) | | (543,429.97) | | | (581,066.20) | |
| Count = 11 | | | | | | | | | | | | | | |
| **Net Grand Total** | | | 463,859,992.52 | | | | 0.00 | 463,859,992.52 | | 356,167,442.19 | 9,024,599.68 | 9,024,599.68 | 365,154,405.64 | |
| Count = 1,292 | | | | | | | | | | | | | | |



288



## MADAWASKA DIVISION
### Depreciation Expense Report
### As of February 28, 2010

P k = Internal
E Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Sehr163 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002165 | 000 | 01/01/09 | 72,940.42 | P | SLHY | 20 00 | 0.00 | 72,940.42 | 01/31/10 | 1,808.51 | 301.42 | 602.83 | 2,411.34 | |
| 002166 | 000 | 01/01/09 | 24,195.87 | P | SLHY | 20 00 | 0.00 | 24,195.87 | 01/31/10 | 603.40 | 100.57 | 201.13 | 804.53 | |
| 002167 | 000 | 01/01/09 | 2,538,102.92 | P | SLHY | 20 00 | 0.00 | 2,538,102.92 | 01/31/10 | 63,452.57 | 10,575.43 | 21,150.85 | 84,603.42 | |
| 002168 | 000 | 01/01/09 | (4,291.55) | P | SLHY | 20 00 | 0.00 | (4,291.55) | 01/31/10 | (107.29) | (17.88) | (35.76) | (143.05) | |
| 002169 | 000 | 01/01/09 | 2,502.89 | R | SLHY | 48 00 | 0.00 | 2,502.89 | 01/31/10 | 31.29 | 5.21 | 10.42 | 41.71 | |
| 002170 | 000 | 01/01/09 | 15,494.84 | R | SLHY | 40 00 | 0.00 | 15,494.84 | 01/31/10 | 193.69 | 32.28 | 64.56 | 258.25 | |
| 002171 | 000 | 01/01/09 | 32,800.00 | P | SLHY | 20 00 | 0.00 | 32,800.00 | 01/31/10 | 820.00 | 136.67 | 273.33 | 1,093.33 | |
| 002172 | 000 | 01/01/09 | 8,200.00 | P | SLHY | 20 00 | 0.00 | 8,200.00 | 01/31/10 | 205.00 | 34.17 | 68.33 | 273.33 | |
| 002173 | 000 | 01/01/09 | 61,979.34 | R | SLHY | 40 00 | 0.00 | 61,979.34 | 01/31/10 | 774.74 | 129.12 | 258.24 | 1,032.98 | |
| 002174 | 000 | 01/01/09 | 625.72 | R | SLHY | 40 00 | 0.00 | 625.72 | 01/31/10 | 7.82 | 1.30 | 2.60 | 10.42 | |
| 002175 | 000 | 01/01/09 | 10,833.82 | P | SLHY | 20 00 | 0.00 | 10,833.82 | 01/31/10 | 270.85 | 45.14 | 90.28 | 361.13 | |
| 002176 | 000 | 01/01/09 | 2,708.46 | P | SLHY | 20 00 | 0.00 | 2,708.46 | 01/31/10 | 67.71 | 11.28 | 22.57 | 90.28 | |
| 002177 | 000 | 01/01/09 | (1,377.09) | P | SLHY | 20 00 | 0.00 | (1,377.09) | 01/31/10 | (34.43) | (5.74) | (11.47) | (45.90) | |
| 002178 | 000 | 01/01/09 | 6,363.35 | P | SLHY | 20 00 | 0.00 | 6,363.35 | 01/31/10 | 159.08 | 26.51 | 53.02 | 212.10 | |
| 002179 | 000 | 01/01/09 | 28,830.00 | P | SLHY | 20 00 | 0.00 | 28,830.00 | 01/31/10 | 720.75 | 120.13 | 240.25 | 961.00 | |
| 002180 | 000 | 01/01/09 | 181,052.92 | P | SLHY | 20 00 | 0.00 | 181,052.92 | 01/31/10 | 4,526.32 | 754.39 | 1,508.77 | 6,035.09 | |
| 002181 | 000 | 01/01/09 | 4,831.99 | P | SLHY | 20 00 | 0.00 | 4,831.99 | 01/31/10 | 120.80 | 20.13 | 40.25 | 161.06 | |
| 002182 | 000 | 01/01/09 | 15,276.59 | P | SLHY | 20 00 | 0.00 | 15,276.59 | 01/31/10 | 381.97 | 63.66 | 127.32 | 509.29 | |
| 002183 | 000 | 01/01/09 | 115,277.93 | R | SLHY | 40 00 | 0.00 | 115,277.93 | 01/31/10 | 1,440.96 | 240.16 | 480.32 | 1,921.30 | |
| 002185 | 000 | 01/01/09 | 22,727.32 | P | SLHY | 20 00 | 0.00 | 22,727.32 | 01/31/10 | 568.18 | 94.70 | 189.39 | 757.57 | |
| 002200 | 000 | 01/01/10 | 3,008.00 | R | SLHY | 40 00 | 0.00 | 3,008.00 | 01/31/10 | 0.00 | 3.13 | 6.26 | 6.26 | |
| 002201 | 000 | 01/01/10 | 752.00 | R | SLHY | 40 00 | 0.00 | 752.00 | 01/31/10 | 0.00 | 0.78 | 1.56 | 1.56 | |

Grand Total    463,863,752.52    0.00    463,863,752.52    355,154,405.64    855,154.22    1,712,304.15    356,866,709.79

Less disposals and transfers    0.00    0.00    0.00    0.00    0.00

Count = 0

Net Grand Total    463,863,752.52    0.00    463,863,752.52    355,154,405.64    855,154.22    1,712,304.15    356,866,709.79

Count = 1,294



289

## MADAWASKA DIVISION
### Annual Activity Report
#### For the fiscal year ended December 31, 2010

Book = Internal

FYE Month = December

| Sys No. Ext Co Asset No | G/L Asset Acct No | Beginning Cost | Current Year Acquisitions | Current Year Transfers-In | Current Year Transfers-Out | Current Year Dispositions | Ending Cost |
|---|---|---|---|---|---|---|---|
| 002191  CIP 2009 Walking and Working Surfaces Improvements | | | | | | | |
| 000  MM-000-602 | 001.041.702.113 | 0.00 | 11,900.95 | 0.00 | 0.00 | 0.00 | 11,900.95 |
| 002192  Walking and Working Surfaces Improvements | | | | | | | |
| 000  MM-000-602 | 001.041.702.133 | 0.00 | 2,975.24 | 0.00 | 0.00 | 0.00 | 2,975.24 |
| 002200  Rebuild four Floors - fall 2009 | | | | | | | |
| 000  MM-000-614 | 001.041.702.113 | 0.00 | 3,008.00 | 0.00 | 0.00 | 0.00 | 3,008.00 |
| 002201  Rebuild four Floors - fall 2009 | | | | | | | |
| 000  MM-000-614 | 001.041.702.133 | 0.00 | 752.00 | 0.00 | 0.00 | 0.00 | 752.00 |
| 002205  Secondary Treatment Reliability Improvement | | | | | | | |
| 000  MM-026-065 | 001.041.702.170 | 0.00 | 7,000.00 | 0.00 | 0.00 | 0.00 | 7,000.00 |
| | Summary of Assets w/no Activity | $ 463,859,992.52 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 463,859,992.52 |
| | Count = 1,543 | | | | | | |
| | Grand Total | $ 463,859,992.52 | $ 25,636.19 | $ 0.00 | $ 0.00 | $ 0.00 | $ 463,885,628.71 |
| | Count = 1,548 | | | | | | |

--------------------------------- Report Assumptions ---------------------------------

Report Name: Annual Activity
Source Report: <Standard Report>

Calculation Assumptions:
   Short Year: none

Group/Sorting Criteria:
   Group = All FAS Assets
   Include Assets that meet the following conditions:
      All FAS Assets
   Sorted by: System No, Extension

290

```
 3/22/2010 14:35:55     Interactive Trial Balance        GLGITB      GLDITB
Account/mask  . . 001-042-***-***                    + Balance type . . M +
Year/period . . . 2010 + 2            Macro name . .                      +
Zero balance? . . 0 1=Include, 0=Exclude Budget code . . .                +
Subtotal mask . . 110000111 1=Yes, 0=No  Subtotal option . 1 0=Off,1=Det,2=Sum
Company masked? . 0 1=Yes, 0=No
Type options, press Enter.                5=Display  8=Company information
                                         Base currency       Base currency
O CO#-DIV-DEP-ACT-WEL1-WEL2              Current Period      YTD/Cumulative
_ 001-042-703-191                                  .00      38,459,203.27-
_ 001-042-704-180                                  .00          17,497.43-
_ 001-042-704-180-0000-0100                     263.74-            586.44-
_ 001-042-721-000                                  .00       4,151,479.71-
_ 001-042-799-000                                  .00         312,774.94-
_ 001-042-900-010                                  .00         207,615.85-
_ 001-042-960-000                                  .00      18,656,999.99
_ 001-042-960-001-0000-0100                   4,269.34          12,186.82-      28
_ 001-042-961-000                                  .00     106,049,137.45-
_ 001-042-961-001-0000-0100                  51,913.83-        107,535.78-
  001-042                                   47,908.23-     365,267,838.49-
  001                                       47,908.23-     365,267,838.49-
                                                                  More...

F2=Function keys  F3=Exit  F4=Prompt  F5=Fold/unfold  F24=More keys
```

291



292

293

| Item# | Description | Unit Cost | Balance on Hand | Inventory Value | Last Issued | Last Received | Year Acquis | Depr. Check Total | 2009 |
|-------|-------------|-----------|-----------------|-----------------|-------------|---------------|-------------|-------------------|------|

**MADAWASKA**

| | 2009 |
|---|---|
| Opening Balance | 2,786,063.48 |
| Acquisition | 23,443 |
| Disposal | - |
| Adjustments | (835,190) |
| Ending Balance | 1,973,316.03 |
| | |
| Beg. Acc. Deprec. | 250,250.26 |
| Depreciation additions | 288,721 |
| Depreciation Disposal | - |
| Adjustments | (86,582) |
| Ending Acc. Deprec. | 432,396.84 |
| | |
| NBV | 1,548,917.39 |

294

**MADAWASKA DIVISION**
Annual Activity Report
For the fiscal year ended December 31, 2010

Book = Internal
FYE Month = December

| Sys No | Ext | Cb Asset No | G/L Asset Acct No | Beginning Cost | Current Year Acquisitions | Current Year Transfers-In | Current Year Transfers-Out | Current Year Dispositions | Ending Cost |
|---|---|---|---|---|---|---|---|---|---|
| 002191 | | CIP 2009 Walking and Working Surfaces Improvements | | | | | | | |
| | 000 | MM-000-502 | 001.041.702.119 | 0.00 | 11,900.95 | 0.00 | 0.00 | 0.00 | 11,900.95 |
| 002192 | | CIP 2009 Walking and Working Surfaces Improvements | | | | | | | |
| | 000 | MM-000-502 | 001.041.702.133 | 0.00 | 2,575.24 | 0.00 | 0.00 | 0.00 | 2,575.24 |
| 002193 | | PK8 Truck Dock Fall Protection System | | | | | | | |
| | 000 | MM-130-247 | 001.041.702.113 | 0.00 | 17,481.53 | 0.00 | 0.00 | 0.00 | 17,481.53 |
| 002200 | | Rebuild four Floors - fall 2009 | | | | | | | |
| | 000 | MM-000-614 | 001.041.702.113 | 0.00 | 3,008.00 | 0.00 | 0.00 | 0.00 | 3,008.00 |
| 002201 | | Rebuild four Floors - fall 2009 | | | | | | | |
| | 000 | MM-000-614 | 001.041.702.133 | 0.00 | 752.00 | 0.00 | 0.00 | 0.00 | 752.00 |
| 002205 | | Secondary Treatment Reliability Improvement | | | | | | | |
| | 000 | MM-026-055 | 001.041.702.170 | 0.00 | 7,000.00 | 0.00 | 0.00 | 0.00 | 7,000.00 |
| 002206 | | PK8 Roof Repairs | | | | | | | |
| | 000 | MM-108-198 | 001.041.702.113 | 0.00 | 4,489.39 | 0.00 | 0.00 | 0.00 | 4,489.39 |
| 002207 | | PK8 Truck Dock Fall Protection System | | | | | | | |
| | 000 | MM-130-247 | 001.041.702.113 | 0.00 | 390.08 | 0.00 | 0.00 | 0.00 | 390.08 |

| | | | |
|---|---|---|---|
| Summary of Assets w/no Activity | $ 463,859,992.52 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 463,859,992.52 |
| Count = 1,543 | | | | | | |
| Grand Total | $ 463,859,992.52 | $ 47,597.19 | $ 0.00 | $ 0.00 | $ 0.00 | $ 463,907,589.71 |
| Count = 1,551 | | | | | | |

--------------------------------- Report Assumptions --------------------------------

Report Name: Annual Activity
Source Report: <Standard Report>

Calculation Assumptions:
    Short Year: none

Group/Sorting Criteria:
    Group = All FAS Assets
    Include Assets that meet the following conditions:
        All FAS Assets
    Sorted by: System No, Extension

March 23, 2010 at 9:05 AM

Page 1

295

# MADAWASKA DIVISION
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | In Svc Ext Date | Acquired Value | P T | Depr Meth | Est Life | Sal/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000200 | Paper Machine # 1 | | | | | | | | | | | | |
| | 002 01/01/91 | 306,179.81 | P | M1 | 32 00 | 0.00 | 306,179.81 | 02/28/10 | 285,407.74 | 192.36 | 577.09 | 285,984.83 | |
| 000202 | Paper Machine # 3 | | | | | | | | | | | | |
| | 000 01/01/91 | 16,041,690.00 | P | M3 | 32 00 | 0.00 | 16,041,690.00 | 02/28/10 | 13,308,186.00 | 48,990.68 | 146,941.68 | 13,455,127.68 | |
| 000203 | Paper Machine # 4 | | | | | | | | | | | | |
| | 000 01/01/91 | 37,613,421.00 | P | M4 | 32 00 | 0.00 | 37,613,421.00 | 02/28/10 | 36,165,808.80 | 22,724.77 | 68,174.32 | 56,234,983.12 | |
| 000204 | Bond Building | | | | | | | | | | | | |
| | 000 01/01/91 | 6,439,090.00 | R | BB | 42 00 | 0.00 | 6,439,090.00 | 02/28/10 | 2,049,951.51 | 14,364.54 | 43,093.61 | 2,093,045.12 | |
| 000205 | Paper Machine # 7 | | | | | | | | | | | | |
| | 000 01/01/91 | 38,250,730.00 | P | M7 | 25 00 | 0.00 | 38,250,730.00 | 02/28/10 | 35,732,294.55 | 74,445.56 | 223,336.65 | 35,955,631.20 | |
| 000206 | Paper Machine # 8 | | | | | | | | | | | | |
| | 000 01/01/91 | 29,946,493.00 | P | M8 | 24 00 | 0.00 | 29,946,493.00 | 02/28/10 | 29,217,017.72 | 22,584.65 | 67,753.94 | 29,284,771.66 | |
| 000207 | Bock Paper Modernization | | | | | | | | | | | | |
| | 002 01/01/91 | 41,039,785.00 | P | BP | 39 00 | 0.00 | 41,039,785.00 | 02/28/10 | 38,459,203.39 | 11,183.34 | 33,550.02 | 38,492,753.41 | |
| 000208 | Paper Machine # 5 | | | | | | | | | | | | |
| | 000 01/01/91 | 22,536,918.00 | P | M5 | 40 00 | 0.00 | 22,536,918.00 | 02/28/10 | 21,863,808.60 | 11,357.19 | 34,071.57 | 21,897,380.17 | |
| 000209 | Paper Machine # 6 | | | | | | | | | | | | |
| | 000 01/01/91 | 24,837,979.00 | P | M5 | 40 00 | 0.00 | 24,837,979.00 | 02/28/10 | 23,495,237.65 | 20,429.24 | 61,297.71 | 23,556,535.56 | |
| 000210 | Catalog Building | | | | | | | | | | | | |
| | 000 01/01/91 | 1,439,520.00 | P | CB | 44 00 | 0.00 | 1,439,520.00 | 02/28/10 | 333,812.46 | 2,833.55 | 8,500.95 | 342,313.41 | |
| 000212 | C-3 Cooler | | | | | | | | | | | | |
| | 000 01/01/91 | 22,760,116.00 | P | C3 | 30 00 | 0.00 | 22,760,116.00 | 02/28/10 | 21,537,906.59 | 9,643.58 | 28,930.74 | 21,566,837.53 | |
| 000213 | Environmental Control | | | | | | | | | | | | |
| | 000 01/01/91 | 3,981,689.00 | P | EC | 25 00 | 0.00 | 3,981,689.00 | 02/28/10 | 3,898,431.88 | 2,067.15 | 6,201.48 | 3,904,633.36 | |
| 000214 | Office Furniture & Equipment | | | | | | | | | | | | |
| | 000 01/01/91 | 2,698,627.00 | P | OF | 19 00 | 0.00 | 2,698,627.00 | 02/28/10 | 2,698,627.00 | 0.00 | 0.00 | 2,698,627.00 | |
| 000215 | Real Estate | | | | | | | | | | | | |
| | 000 01/01/91 | 267,872.00 | P | RE | 41 00 | 0.00 | 267,872.00 | 02/28/10 | 243,823.63 | 166.67 | 500.02 | 244,323.65 | |
| 000216 | Mobile Equipment | | | | | | | | | | | | |
| | 000 01/01/91 | 600,224.00 | P | ME | 10 00 | 0.00 | 600,224.00 | 02/28/10 | 600,224.00 | 0.00 | 0.00 | 600,224.00 | |
| 000217 | Land Mill Site & Real Estate | | | | | | | | | | | | |
| | 000 01/01/91 | 724,736.00 | P | NoDep | 00 00 | 0.00 | 724,735.00 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000218 | Land Environmental Control | | | | | | | | | | | | |
| | 000 01/01/91 | 102,128.00 | P | NoDep | 00 00 | 0.00 | 102,128.00 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000219 | Assets Revaluation | | | | | | | | | | | | |
| | 000 01/01/91 | 92,364,696.58 | P | AR | 32 00 | 0.00 | 92,364,696.58 | 02/28/10 | 87,392,137.27 | 47,644.48 | 142,933.44 | 87,535,070.71 | |
| 000220 | Class 2 - 30% Depreciation Job applied to PM#4 | | | | | | | | | | | | |
| | 000 01/01/96 | (526,000.00) | P | TT | 01 00 | 0.00 | (526,000.00) | 02/28/10 | (526,000.00) | 0.00 | 0.00 | (526,000.00) | |
| 000221 | Class 2- 30% Depreciation Job Applied to Bond Building | | | | | | | | | | | | |
| | 000 01/01/96 | (221,000.00) | P | TT | 01 00 | 0.00 | (221,000.00) | 02/28/10 | (221,000.00) | 0.00 | 0.00 | (221,000.00) | |
| 000222 | Class 2 - 30% Depreciation Job Applied to PM#7 | | | | | | | | | | | | |
| | 000 01/01/96 | (158,000.00) | P | TT | 01 00 | 0.00 | (158,000.00) | 02/28/10 | (158,000.00) | 0.00 | 0.00 | (158,000.00) | |
| 000223 | Class 2 - 30% Depreciation Job Applied to PM#8 | | | | | | | | | | | | |
| | 000 01/01/96 | (294,000.00) | P | TT | 01 00 | 0.00 | (294,000.00) | 02/28/10 | (294,000.00) | 0.00 | 0.00 | (294,000.00) | |
| 000224 | Class 2 - 30% Depreciation Job Applied to Catalog Equipment | | | | | | | | | | | | |
| | 000 01/01/96 | (365,000.00) | P | TT | 01 00 | 0.00 | (365,000.00) | 02/28/10 | (365,000.00) | 0.00 | 0.00 | (365,000.00) | |
| 000225 | Class 2 30% Depreciation Job Applied to Catalog Building | | | | | | | | | | | | |
| | 000 01/01/96 | (59,000.00) | P | TT | 01 00 | 0.00 | (59,000.00) | 02/28/10 | (59,000.00) | 0.00 | 0.00 | (59,000.00) | |
| 000227 | Class 2 30% Depreciation Job Applied to Environmental Control | | | | | | | | | | | | |
| | 000 01/01/96 | (4,000.00) | P | TT | 01 00 | 0.00 | (4,000.00) | 02/28/10 | (4,000.00) | 0.00 | 0.00 | (4,000.00) | |
| 000228 | Disposal Bond Equipment | | | | | | | | | | | | |
| | 000 01/01/96 | (4,000.00) | P | TT | 01 00 | 0.00 | (4,000.00) | 02/28/10 | (4,000.00) | 0.00 | 0.00 | (4,000.00) | |
| 000229 | Disposal Mobile Equipment | | | | | | | | | | | | |

296

**MADAWASKA DIVISION**
Depreciation Expense Report
As of March 31, 2010

Book = Internal
FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Mth | Est Life | Salv/158 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 | 01/01/96 | (30,000.00) | P | TT | 01 00 | 0.00 | (30,000.00) | 02/28/10 | (30,000.00) | 0.00 | 0.00 | (30,000.00) | |
| 000230 | Class 2 - 30% Depreciation Job 1997 | | | | | | | | | | | | | |
| | 000 | 01/01/97 | (1,764,973.00) | P | TT | 01 00 | 0.00 | (1,764,973.00) | 02/28/10 | (1,764,973.00) | 0.00 | 0.00 | (1,764,973.00) | |
| 000231 | Class 2 - 30% Depreciation Job | | | | | | | | | | | | | |
| | 000 | 01/01/97 | (72,225.00) | P | TT | 01 00 | 0.00 | (72,225.00) | 02/28/10 | (72,225.00) | 0.00 | 0.00 | (72,225.00) | |
| 000232 | Class 2 - 30% Depreciation Job Applied to PM#7 | | | | | | | | | | | | | |
| | 000 | 01/01/97 | (161,667.00) | P | TT | 01 00 | 0.00 | (161,667.00) | 02/28/10 | (161,667.00) | 0.00 | 0.00 | (161,667.00) | |
| 000233 | Class 2 - 30% Depreciation Job Applied to PM#8 | | | | | | | | | | | | | |
| | 000 | 01/01/97 | (171,932.00) | P | TT | 01 00 | 0.00 | (171,932.00) | 02/28/10 | (171,932.00) | 0.00 | 0.00 | (171,932.00) | |
| 000234 | Class 2 - 30% Depreciation Job Applied to Catalog Equip | | | | | | | | | | | | | |
| | 000 | 01/01/97 | (1,557,069.00) | P | TT | 01 00 | 0.00 | (1,557,069.00) | 02/28/10 | (1,557,069.00) | 0.00 | 0.00 | (1,557,069.00) | |
| 000235 | Class 2 - 30% Depreciation Job Applied to Catalog Bldg | | | | | | | | | | | | | |
| | 000 | 01/01/97 | (180,478.00) | P | TT | 01 00 | 0.00 | (180,478.00) | 02/28/10 | (180,478.00) | 0.00 | 0.00 | (180,478.00) | |
| 000236 | Disposal House Formerly (Gertrude McHenry-7 North 19th Avenue) | | | | | | | | | | | | | |
| | 000 | 01/01/97 | (66,553.00) | P | D1 | 01 00 | 0.00 | (66,553.00) | 02/28/10 | (3,327.65) | 0.00 | 0.00 | (3,327.65) | |
| 000239 | Disposal H.P. Draft Pro Ext Pen Plotter | | | | | | | | | | | | | |
| | 000 | 01/01/97 | (3,000.00) | P | TT | 01 00 | 0.00 | (3,000.00) | 02/28/10 | (3,000.00) | 0.00 | 0.00 | (3,000.00) | |
| 000240 | Class 2 - 30% Depreciation Job Assigned to PM#4 | | | | | | | | | | | | | |
| | 000 | 01/01/98 | (1,230,101.00) | P | TT | 01 00 | 0.00 | (1,230,101.00) | 02/28/10 | (1,230,101.00) | 0.00 | 0.00 | (1,230,101.00) | |
| 000241 | Class 2 30% Depreciation Job Assigned to Band Building | | | | | | | | | | | | | |
| | 000 | 01/01/98 | (77,894.00) | P | TT | 01 00 | 0.00 | (77,894.00) | 02/28/10 | (77,894.00) | 0.00 | 0.00 | (77,894.00) | |
| 000242 | Class 2 - 30% Depreciation Job Assigned to PM#7 | | | | | | | | | | | | | |
| | 000 | 01/01/98 | (1,663,851.00) | P | TT | 01 00 | 0.00 | (1,663,851.00) | 02/28/10 | (1,663,851.00) | 0.00 | 0.00 | (1,663,851.00) | |
| 000243 | Class 2 30% Depreciation Job Assigned to PM#8 | | | | | | | | | | | | | |
| | 000 | 01/01/98 | (189,791.00) | P | TT | 01 00 | 0.00 | (189,791.00) | 02/28/10 | (189,791.00) | 0.00 | 0.00 | (189,791.00) | |
| 000244 | Class 2 30% Depreciation Job Assigned to PM#5 | | | | | | | | | | | | | |
| | 000 | 01/01/98 | (93,537.00) | P | TT | 01 00 | 0.00 | (93,537.00) | 02/28/10 | (93,537.00) | 0.00 | 0.00 | (93,537.00) | |
| 000245 | Class 2 30% Depreciation Job Assigned to PM#6 | | | | | | | | | | | | | |
| | 000 | 01/01/98 | (93,537.00) | P | TT | 01 00 | 0.00 | (93,537.00) | 02/28/10 | (93,537.00) | 0.00 | 0.00 | (93,537.00) | |
| 000246 | Class 2 30% Depreciation Job Assigned to Catalog Bldg | | | | | | | | | | | | | |
| | 000 | 01/01/98 | (48,092.00) | P | TT | 01 00 | 0.00 | (48,092.00) | 02/28/10 | (48,092.00) | 0.00 | 0.00 | (48,092.00) | |
| 000247 | Class 2 30% Depreciation Job Assigned to PM#8 | | | | | | | | | | | | | |
| | 000 | 01/01/98 | (37,663.00) | P | TT | 01 00 | 0.00 | (37,663.00) | 02/28/10 | (37,663.00) | 0.00 | 0.00 | (37,663.00) | |
| 000248 | Class 2 30% Depreciation Job Assigned to PM#6 | | | | | | | | | | | | | |
| | 000 | 01/01/98 | (60,333.00) | P | TT | 01 00 | 0.00 | (60,333.00) | 02/28/10 | (60,333.00) | 0.00 | 0.00 | (60,333.00) | |
| 000250 | Class 2 30% Depreciation Job Assigned to C3 | | | | | | | | | | | | | |
| | 000 | 01/01/98 | (934,837.00) | P | TT | 01 00 | 0.00 | (934,837.00) | 02/28/10 | (934,837.00) | 0.00 | 0.00 | (934,837.00) | |
| 000251 | Class 2 - 30% Depreciation Job Assigned to Env. Control | | | | | | | | | | | | | |
| | 000 | 01/01/98 | (3,760.00) | P | TT | 01 00 | 0.00 | (3,760.00) | 02/28/10 | (3,760.00) | 0.00 | 0.00 | (3,760.00) | |
| 000252 | Class 2 30% Depreciation Job Assigned to QF | | | | | | | | | | | | | |
| | 000 | 01/01/98 | 635.00 | P | TT | 01 00 | 0.00 | 635.00 | 02/28/10 | 635.00 | 0.00 | 0.00 | 635.00 | |
| 000253 | Disposal CC Steel Roll # 7019 | | | | | | | | | | | | | |
| | 000 | 01/01/98 | (150,000.00) | P | D2 | 01 00 | 0.00 | (150,000.00) | 02/28/10 | (146,250.00) | 0.00 | 0.00 | (146,250.00) | |
| 000254 | Disposal Env. Control ( 8x6 Air Monitoring Shelter) | | | | | | | | | | | | | |
| | 000 | 01/01/98 | (15,000.00) | P | D5 | 01 00 | 0.00 | (15,000.00) | 02/28/10 | (11,625.00) | 0.00 | 0.00 | (11,625.00) | |
| 000255 | Disp.Env. Control (20' Tower Monitoring Shelters) | | | | | | | | | | | | | |
| | 000 | 01/01/98 | (93,544.00) | P | D3 | 01 00 | 0.00 | (93,544.00) | 02/28/10 | (77,173.86) | 0.00 | 0.00 | (77,173.86) | |
| 000256 | Disp.Env. Control (50' R Tower) | | | | | | | | | | | | | |
| | 000 | 01/01/98 | (20,000.00) | P | D4 | 01 00 | 0.00 | (20,000.00) | 02/28/10 | (11,500.00) | 0.00 | 0.00 | (11,500.00) | |
| 000257 | Disposal Mob. Equip (1975 International Truck Model #2111A2 Jota) | | | | | | | | | | | | | |
| | 000 | 01/01/98 | (20,000.00) | P | TT | 01 00 | 0.00 | (20,000.00) | 02/28/10 | (20,000.00) | 0.00 | 0.00 | (20,000.00) | |
| 000258 | Disposal Parcel of Land on Albert Street | | | | | | | | | | | | | |
| | 000 | 01/01/98 | (2,500.00) | P | NoDep | 00 00 | 0.00 | (2,500.00) | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | |

297

# MADAWASKA DIVISION
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Mth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000259 | Disposal Multigraphics power Trowel,220Floor east, Concrete Baggie, 110 V Core Dd | | | | | | | | | | | | | |
| | 000 | 01/01/98 | (12,923.40) | P | D6 | 01 00 | 0.00 | (12,923.40) | 02/28/10 | (5,901.10) | 0.00 | 0.00 | (6,901.10) | |
| 000260 | Disp. Sat. Multigrabics Metal Plate, Power Trowel, Floor Saw, Concrete Baggie, C | | | | | | | | | | | | | |
| | 000 | 01/01/98 | (8,615.60) | P | D6 | 01 00 | 0.00 | (8,615.60) | 02/28/10 | (4,600.73) | 0.00 | 0.00 | (4,600.73) | |
| 000261 | Disposal Lamb Gray Harbor Wrapping Assembly (1969-1999) | | | | | | | | | | | | | |
| | 000 | 01/01/99 | (896,500.00) | P | TT | 01 00 | 0.00 | (896,500.00) | 02/28/10 | (896,500.00) | 0.00 | 0.00 | (896,500.00) | |
| 000262 | Disposal Lamb Gray Harbor Wrapping Assembly (1970-1999) | | | | | | | | | | | | | |
| | 000 | 01/01/99 | (12,905.00) | P | TT | 01 00 | 0.00 | (12,905.00) | 02/28/10 | (12,905.00) | 0.00 | 0.00 | (12,905.00) | |
| 000263 | Disposal Gray Harbor Wrapping Assembly (1981-1999) | | | | | | | | | | | | | |
| | 000 | 01/01/99 | (13,256.17) | P | D7 | 01 00 | 0.00 | (13,256.17) | 02/28/10 | (11,965.83) | 0.00 | 0.00 | (11,965.83) | |
| 000264 | Disposal Lamb Gray Harbor Wrapping Assembly (1982-1999) | | | | | | | | | | | | | |
| | 000 | 01/01/99 | (2,013.00) | P | D8 | 01 00 | 0.00 | (2,013.00) | 02/28/10 | (1,719.45) | 0.00 | 0.00 | (1,719.45) | |
| 000265 | Disposal Lamb Gray Harbor Wrapping Assembly (1989-1999) | | | | | | | | | | | | | |
| | 000 | 01/01/99 | (18,496.72) | P | D9 | 01 00 | 0.00 | (18,496.72) | 02/28/10 | (9,248.36) | 0.00 | 0.00 | (9,248.36) | |
| 000266 | Winter Sander | | | | | | | | | | | | | |
| | 000 | 01/01/99 | (2,200.00) | P | TT | 01 00 | 0.00 | (2,200.00) | 02/28/10 | (2,200.00) | 0.00 | 0.00 | (2,200.00) | |
| 000267 | 1987 Ford F-150 Pickup | | | | | | | | | | | | | |
| | 000 | 01/01/99 | (6,354.70) | P | TT | 01 00 | 0.00 | (6,354.70) | 02/28/10 | (6,354.70) | 0.00 | 0.00 | (6,354.70) | |
| 000268 | Disposal Gauging System | | | | | | | | | | | | | |
| | 000 | 01/01/99 | (499,000.00) | P | TT | 01 00 | 0.00 | (499,000.00) | 02/28/10 | (499,000.00) | 0.00 | 0.00 | (499,000.00) | |
| 000269 | Disposal Gauging System | | | | | | | | | | | | | |
| | 000 | 01/01/99 | (11,775.00) | P | E3 | 01 00 | 0.00 | (11,775.00) | 02/28/10 | (9,420.80) | 0.00 | 0.00 | (9,420.80) | |
| 000270 | Class 2 -30% Depr. Job Assigned to Bond Building | | | | | | | | | | | | | |
| | 000 | 01/01/99 | (174,618.63) | P | TT | 01 00 | 0.00 | (174,618.63) | 02/28/10 | (174,618.63) | 0.00 | 0.00 | (174,618.63) | |
| 000271 | Class 2 -30% Depr. Job Assigned to Bond Equipment | | | | | | | | | | | | | |
| | 000 | 01/01/99 | (136,164.01) | P | TT | 01 00 | 0.00 | (136,164.01) | 02/28/10 | (136,164.01) | 0.00 | 0.00 | (136,164.01) | |
| 000274 | Class 2 -30% Depr. Job Assigned to PM# 3 | | | | | | | | | | | | | |
| | 000 | 01/01/99 | (103,617.81) | P | TT | 01 00 | 0.00 | (103,617.81) | 02/28/10 | (103,617.81) | 0.00 | 0.00 | (103,617.81) | |
| 000275 | Class 2 -30% Depr. Job Assigned to PM# 4 | | | | | | | | | | | | | |
| | 000 | 01/01/99 | (35,554.14) | P | TT | 01 00 | 0.00 | (35,554.14) | 02/28/10 | (35,554.14) | 0.00 | 0.00 | (35,554.14) | |
| 000276 | Class 2 -30% Depr. Job Assigned to PM# 7 | | | | | | | | | | | | | |
| | 000 | 01/01/99 | (55,641.12) | P | TT | 01 00 | 0.00 | (55,641.12) | 02/28/10 | (55,641.12) | 0.00 | 0.00 | (55,641.12) | |
| 000277 | Class 2 -30% Depr. Job Assigned to PM# 8 | | | | | | | | | | | | | |
| | 000 | 01/01/99 | (131,958.59) | P | TT | 01 00 | 0.00 | (131,958.59) | 02/28/10 | (131,958.59) | 0.00 | 0.00 | (131,958.59) | |
| 000278 | Class 2 -30% Depr. Job Assigned to Catalog Building | | | | | | | | | | | | | |
| | 000 | 01/01/99 | (2,764.57) | P | TT | 01 00 | 0.00 | (2,764.57) | 02/28/10 | (2,764.57) | 0.00 | 0.00 | (2,764.57) | |
| 000279 | Class 2 -30% Depr. Job Assigned to Catalog Equipment | | | | | | | | | | | | | |
| | 000 | 01/01/99 | (53,150.36) | P | TT | 01 00 | 0.00 | (53,150.36) | 02/28/10 | (53,150.36) | 0.00 | 0.00 | (53,150.36) | |
| 000280 | Class 2 -30% Depr. Job Assigned to PM# 5 | | | | | | | | | | | | | |
| | 000 | 01/01/99 | (203,169.23) | P | TT | 01 00 | 0.00 | (203,169.23) | 02/28/10 | (203,169.23) | 0.00 | 0.00 | (203,169.23) | |
| 000281 | Class 2 -30% Depr. Job Assigned to PM# 6 | | | | | | | | | | | | | |
| | 000 | 01/01/99 | (20,737.23) | P | TT | 01 00 | 0.00 | (20,737.23) | 02/28/10 | (20,737.23) | 0.00 | 0.00 | (20,737.23) | |
| 000283 | Class 2 -30% Depr Job Assigned to C-3 | | | | | | | | | | | | | |
| | 000 | 01/01/99 | (135,657.72) | P | TT | 01 00 | 0.00 | (135,657.72) | 02/28/10 | (135,657.72) | 0.00 | 0.00 | (135,657.72) | |
| 000284 | Class 2-30% Depr Job Assigned to Environmental Control | | | | | | | | | | | | | |
| | 000 | 01/01/99 | (1,995.86) | P | TT | 01 00 | 0.00 | (1,995.86) | 02/28/10 | (1,995.86) | 0.00 | 0.00 | (1,995.86) | |
| 000285 | Class 2 -30% Depr. Job Assigned to Bond Building Year 2000 | | | | | | | | | | | | | |
| | 000 | 01/01/00 | (71,600.00) | R | TT | 01 00 | 0.00 | (71,600.00) | 02/28/10 | (71,600.00) | 0.00 | 0.00 | (71,600.00) | |
| 000286 | Class 2 -30% Job Assigned to Bond Equipment Year 2000 | | | | | | | | | | | | | |
| | 000 | 01/01/00 | (59,500.00) | P | TT | 01 00 | 0.00 | (59,500.00) | 02/28/10 | (59,500.00) | 0.00 | 0.00 | (59,500.00) | |
| 000289 | Class 2 -30% Depr. Job Assigned to PM#3 - Year 2000 | | | | | | | | | | | | | |
| | 000 | 01/01/00 | (38,600.00) | P | TT | 01 00 | 0.00 | (38,600.00) | 02/28/10 | (38,600.00) | 0.00 | 0.00 | (38,600.00) | |
| 000290 | Class 2 -30% Depr. Job Assigned to PM#4 - Year 2000 | | | | | | | | | | | | | |

298

# MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal
FYE Month = December

| Sys No | In Svc Ext Date | Acquired Value | P T | Depr Meth | Est Life | Sale/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 01/01/00 | (74,600.00) | P | TT | 01 00 | 0.00 | (74,600.00) | 02/28/10 | (74,600.00) | 0.00 | 0.00 | (74,600.00) | |
| 000231 | Class 2 - 30% Depr. Job Assigned to PM#7 - Year 2000 | | | | | | | | | | | | |
| | 000 01/01/00 | (51,600.00) | P | TT | 01 00 | 0.00 | (51,600.00) | 02/28/10 | (51,600.00) | 0.00 | 0.00 | (51,600.00) | |
| 000232 | Class 2 - 30% Depr. Job Assigned to PM#8 - Year 2000 | | | | | | | | | | | | |
| | 000 01/01/00 | (91,000.00) | P | TT | 01 00 | 0.00 | (91,000.00) | 02/28/10 | (91,000.00) | 0.00 | 0.00 | (91,000.00) | |
| 000233 | Class 2 - 30% Depr. Job Assigned to Catalog Building - Year 2000 | | | | | | | | | | | | |
| | 000 01/01/00 | (29,500.00) | P | TT | 01 00 | 0.00 | (29,500.00) | 02/28/10 | (29,500.00) | 0.00 | 0.00 | (29,500.00) | |
| 000234 | Class 2 - 30% Depr. Job Assigned to Catalog Equipment - Year 2000 | | | | | | | | | | | | |
| | 000 01/01/00 | (3,300.00) | P | TT | 01 00 | 0.00 | (3,300.00) | 02/28/10 | (3,300.00) | 0.00 | 0.00 | (3,300.00) | |
| 000235 | Class 2 - 30% Depr. Job Assigned to PM#5 - Year 2000 | | | | | | | | | | | | |
| | 000 01/01/00 | (152,500.00) | P | TT | 01 00 | 0.00 | (152,500.00) | 02/28/10 | (152,500.00) | 0.00 | 0.00 | (152,500.00) | |
| 000236 | Class 2 - 30% Depr. Job Assigned to PM#6 - Year 2000 | | | | | | | | | | | | |
| | 000 01/01/00 | (72,900.00) | P | TT | 01 00 | 0.00 | (72,900.00) | 02/28/10 | (72,900.00) | 0.00 | 0.00 | (72,900.00) | |
| 000237 | Class 2 - 30% Depr. Job Assigned to EC - Year 2000 | | | | | | | | | | | | |
| | 000 01/01/00 | (5,600.00) | P | TT | 01 00 | 0.00 | (5,600.00) | 02/28/10 | (5,600.00) | 0.00 | 0.00 | (5,600.00) | |
| 000300 | 2000 Disposal - Stainless Steel Fittings | | | | | | | | | | | | |
| | 600 01/01/00 | (13,148.14) | P | DA | 01 00 | 0.00 | (13,148.14) | 02/28/10 | (1,095.54) | 0.00 | 0.00 | (1,095.54) | |
| 000301 | 2000 Disposal - 1982 International Flatbed | | | | | | | | | | | | |
| | 000 01/01/00 | (12,000.00) | P | TT | 01 00 | 0.00 | (12,000.00) | 02/28/10 | (12,000.00) | 0.00 | 0.00 | (12,000.00) | |
| 000302 | 2000 Disposal - 1989 Ford Pickup | | | | | | | | | | | | |
| | 000 01/01/00 | (12,000.00) | P | TT | 01 00 | 0.00 | (12,000.00) | 02/28/10 | (12,000.00) | 0.00 | 0.00 | (12,000.00) | |
| 000303 | 2000 Disposal - 1992 Mercury Sable | | | | | | | | | | | | |
| | 000 01/01/00 | (3,142.00) | P | TT | 01 00 | 0.00 | (3,142.00) | 02/28/10 | (3,142.00) | 0.00 | 0.00 | (3,142.00) | |
| 000304 | 2000 Disposal - 1984 Dodge Pickup | | | | | | | | | | | | |
| | 000 01/01/00 | (15,000.00) | P | TT | 01 00 | 0.00 | (15,000.00) | 02/28/10 | (15,000.00) | 0.00 | 0.00 | (15,000.00) | |
| 000305 | 2000 Disposal - 1983 Hyster Lift Truck | | | | | | | | | | | | |
| | 000 01/01/00 | (30,101.65) | P | TT | 01 00 | 0.00 | (30,101.65) | 02/28/10 | (30,101.65) | 0.00 | 0.00 | (30,101.65) | |
| 000306 | 2000 Disposal - 1988 Ford Pickup (VIN-019-077) | | | | | | | | | | | | |
| | 000 01/01/00 | (5,870.50) | P | TT | 01 00 | 0.00 | (5,870.50) | 02/28/10 | (5,870.50) | 0.00 | 0.00 | (5,870.50) | |
| 000307 | 2000 Disposal - Instruments (Hunterlab color meter, Gloss, Bausch Opacity, Env) | | | | | | | | | | | | |
| | 000 01/01/00 | (15,500.00) | P | TT | 01 00 | 0.00 | (15,500.00) | 02/28/10 | (15,500.00) | 0.00 | 0.00 | (15,500.00) | |
| 000315 | CLASS 2 - 30% DEPR. JOB 2001 ASSIGNED TO ENV. CONTROL | | | | | | | | | | | | |
| | 000 01/01/01 | (119,537.41) | P | TT | 01 00 | 0.00 | (119,537.41) | 02/28/10 | (119,537.41) | 0.00 | 0.00 | (119,537.41) | |
| 000316 | CLASS 2 - 30% DEPR. JOB 2001 ASSIGNED TO BOND BLDG | | | | | | | | | | | | |
| | 000 01/01/01 | (22,156.19) | P | TT | 01 00 | 0.00 | (22,156.19) | 02/28/10 | (22,156.19) | 0.00 | 0.00 | (22,156.19) | |
| 000317 | CLASS 2 - 30% DEPR. JOB 2001 ASSIGNED TO CATALOG BLDG | | | | | | | | | | | | |
| | 000 01/01/01 | (14,770.79) | P | TT | 01 00 | 0.00 | (14,770.79) | 02/28/10 | (14,770.79) | 0.00 | 0.00 | (14,770.79) | |
| 000318 | CLASS 2 - 30% DEPR. JOB 2001 ASSIGNED TO BOND EQUIP | | | | | | | | | | | | |
| | 000 01/01/01 | (20,100.54) | P | TT | 01 00 | 0.00 | (20,100.54) | 02/28/10 | (20,100.54) | 0.00 | 0.00 | (20,100.54) | |
| 000319 | CLASS 2 - 30% DEPR. JOB 2001 ASSIGNED TO CATALOG EQUIP | | | | | | | | | | | | |
| | 000 01/01/01 | (18,400.36) | P | TT | 01 00 | 0.00 | (18,400.36) | 02/28/10 | (18,400.36) | 0.00 | 0.00 | (18,400.36) | |
| 000320 | CLASS 2 - 30% DEPR. JOB 2001 ASSIGNED TO BOND BUILDING | | | | | | | | | | | | |
| | 000 01/01/01 | (39,057.79) | P | TT | 01 00 | 0.00 | (39,057.79) | 02/28/10 | (39,057.79) | 0.00 | 0.00 | (39,057.79) | |
| 000323 | CLASS 2 - 30% DEPR. JOB 2001 ASSIGNED TO PM#3 | | | | | | | | | | | | |
| | 000 01/01/01 | (32,565.94) | P | TT | 01 00 | 0.00 | (32,565.94) | 02/28/10 | (32,565.94) | 0.00 | 0.00 | (32,565.94) | |
| 000324 | CLASS 2 - 30% DEPR. JOB 2001 ASSIGNED TO PM#4 | | | | | | | | | | | | |
| | 000 01/01/01 | 9,450.00 | P | TT | 01 00 | 0.00 | 9,450.00 | 02/28/10 | 9,450.00 | 0.00 | 0.00 | 9,450.00 | |
| 000325 | CLASS 2 - 30% DEPR. JOB 2001 ASSIGNED TO PM#5 | | | | | | | | | | | | |
| | 000 01/01/01 | (48,869.24) | P | TT | 01 00 | 0.00 | (48,869.24) | 02/28/10 | (48,869.24) | 0.00 | 0.00 | (48,869.24) | |
| 000326 | CLASS 2 - 30% DEPR. JOB 2001 ASSIGNED TO PM#6 | | | | | | | | | | | | |
| | 000 01/01/01 | (29,245.69) | P | TT | 01 00 | 0.00 | (29,245.69) | 02/28/10 | (29,245.69) | 0.00 | 0.00 | (29,245.69) | |
| 000327 | CLASS 2 - 30% DEPR. JOB 2001 ASSIGNED TO PM#7 | | | | | | | | | | | | |
| | 000 01/01/01 | (3,890.25) | P | TT | 01 00 | 0.00 | (3,890.25) | 02/28/10 | (3,890.25) | 0.00 | 0.00 | (3,890.25) | |

299.

# MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | In Svc Ext Date | Acquired Value | P T | Depr Meth | Est Life | Sal'v/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000328 | CLASS 2 - 30% DEPR JOB 2001 ASSIGNED TO PM8 | | | | | | | | | | | | |
| 000 | 01/01/01 | (107,494.85) | P | TT | 01 00 | 0.00 | (107,494.85) | 02/28/10 | (107,494.85) | 0.00 | 0.00 | (107,494.85) | |
| 000330 | CIP CLASS 2 - 30% DEPR JOB 2001 ASSIGNED TO BB | | | | | | | | | | | | |
| 000 | 01/01/01 | (12,848.25) | P | TT | 01 00 | 0.00 | (12,848.25) | 02/28/10 | (12,848.25) | 0.00 | 0.00 | (12,848.25) | |
| 000331 | CIP CLASS 2 - 30% DEPR JOB 2001 ASSIGNED TO CB | | | | | | | | | | | | |
| 000 | 01/01/01 | (8,565.50) | P | TT | 01 00 | 0.00 | (8,565.50) | 02/28/10 | (8,565.50) | 0.00 | 0.00 | (8,565.50) | |
| 000335 | CL2-30% DEPR JOB 2002 ASSIGNED TO EC | | | | | | | | | | | | |
| 000 | 01/01/02 | 422.40 | P | TT | 01 00 | 0.00 | 422.40 | 02/28/10 | 422.40 | 0.00 | 0.00 | 422.40 | |
| 000336 | CL2-30% DEPR JOB ASSIGNED TO BB | | | | | | | | | | | | |
| 000 | 01/01/02 | (6,766.04) | P | TT | 01 00 | 0.00 | (6,766.04) | 02/28/10 | (6,766.04) | 0.00 | 0.00 | (6,766.04) | |
| 000337 | CL2-30% DEPR JOB 2002 BE | | | | | | | | | | | | |
| 000 | 01/01/02 | (106,375.02) | P | TT | 01 00 | 0.00 | (106,375.02) | 02/28/10 | (106,375.02) | 0.00 | 0.00 | (106,375.02) | |
| 000338 | CL2-30% DEPR JOB 2002 ASSIGNED TO CB | | | | | | | | | | | | |
| 000 | 01/01/02 | (3,889.34) | P | TT | 01 00 | 0.00 | (3,889.34) | 02/28/10 | (3,889.34) | 0.00 | 0.00 | (3,889.34) | |
| 000339 | CL2-30% DEPR JOB 2002 ASSIGNED TO CE | | | | | | | | | | | | |
| 000 | 01/01/02 | (70,916.68) | P | TT | 01 00 | 0.00 | (70,916.68) | 02/28/10 | (70,916.68) | 0.00 | 0.00 | (70,916.68) | |
| 000342 | CL2-30% DEPR JOB 2002 ASSIGNED TO M3 | | | | | | | | | | | | |
| 000 | 01/01/02 | (14,588.08) | P | TT | 01 00 | 0.00 | (14,588.08) | 02/28/10 | (14,588.08) | 0.00 | 0.00 | (14,588.08) | |
| 000343 | CL2-30% DEPR JOB 2002 ASSIGNED TO M4 | | | | | | | | | | | | |
| 000 | 01/01/02 | (3,920.40) | P | TT | 01 00 | 0.00 | (3,920.40) | 02/28/10 | (3,920.40) | 0.00 | 0.00 | (3,920.40) | |
| 000344 | CL2-30% DEPR JOB 2002 ASSIGNED TO M5 | | | | | | | | | | | | |
| 000 | 01/01/02 | (7,441.27) | P | TT | 01 00 | 0.00 | (7,441.27) | 02/28/10 | (7,441.27) | 0.00 | 0.00 | (7,441.27) | |
| 000345 | CL2-30% DEPR JOB 2002 ASSIGNED TO M6 | | | | | | | | | | | | |
| 000 | 01/01/02 | (15,249.66) | P | TT | 01 00 | 0.00 | (15,249.66) | 02/28/10 | (15,249.66) | 0.00 | 0.00 | (15,249.66) | |
| 000346 | CL2-30% DEPR JOB 2002 ASSIGNED TO M7 | | | | | | | | | | | | |
| 000 | 01/01/02 | (29,105.60) | P | TT | 01 00 | 0.00 | (29,105.60) | 02/28/10 | (29,105.60) | 0.00 | 0.00 | (29,105.60) | |
| 000347 | CL2-30% DEPR JOB 2002 ASSIGNED TO M8 | | | | | | | | | | | | |
| 000 | 01/01/02 | (55,852.66) | P | TT | 01 00 | 0.00 | (55,852.66) | 02/28/10 | (55,852.66) | 0.00 | 0.00 | (55,852.66) | |
| 000348 | CIP CL2-30% DEPR JOB 2002 ASSIGNED TO BB | | | | | | | | | | | | |
| 000 | 01/01/02 | (31,826.89) | P | TT | 01 00 | 0.00 | (31,826.89) | 02/28/10 | (31,826.89) | 0.00 | 0.00 | (31,826.89) | |
| 000349 | CIP CL2-30% DEPR JOB 2002 ASSIGNED TO BE | | | | | | | | | | | | |
| 000 | 01/01/02 | (32,593.11) | P | TT | 01 00 | 0.00 | (32,593.11) | 02/28/10 | (32,593.11) | 0.00 | 0.00 | (32,593.11) | |
| 000350 | CIP CL2-30% DEPR JOB 2002 ASSIGNED TO CB | | | | | | | | | | | | |
| 000 | 01/01/02 | (21,217.93) | P | TT | 01 00 | 0.00 | (21,217.93) | 02/28/10 | (21,217.93) | 0.00 | 0.00 | (21,217.93) | |
| 000351 | CIP CL2-30% DEPR JOB 2002 ASSIGNED TO 2002 | | | | | | | | | | | | |
| 000 | 01/01/02 | (21,728.74) | P | TT | 01 00 | 0.00 | (21,728.74) | 02/28/10 | (21,728.74) | 0.00 | 0.00 | (21,728.74) | |
| 000353 | CIP CL2-30% DEPR JOB 2002 ASSIGNED TO M3 | | | | | | | | | | | | |
| 000 | 01/01/02 | (25,051.76) | P | TT | 01 00 | 0.00 | (25,051.76) | 02/28/10 | (25,051.76) | 0.00 | 0.00 | (25,051.76) | |
| 000354 | CIP CL2-30% DEPR JOB 2002 ASSIGNED TO M5 | | | | | | | | | | | | |
| 000 | 01/01/02 | (7,912.50) | P | TT | 01 00 | 0.00 | (7,912.50) | 02/28/10 | (7,912.50) | 0.00 | 0.00 | (7,912.50) | |
| 000355 | CIP CL2-30% DEPR JOB 2002 ASSIGNED TO M6 | | | | | | | | | | | | |
| 000 | 01/01/02 | (7,912.50) | P | TT | 01 00 | 0.00 | (7,912.50) | 02/28/10 | (7,912.50) | 0.00 | 0.00 | (7,912.50) | |
| 000365 | CL2 - 30% JOB 2002 ASSIGNED TO BB | | | | | | | | | | | | |
| 000 | 01/01/03 | (90,331.49) | P | TT | 01 00 | 0.00 | (90,331.49) | 02/28/10 | (90,331.49) | 0.00 | 0.00 | (90,331.49) | |
| 000366 | CL2 - 30% JOB 2003 ASSIGNED TO BE | | | | | | | | | | | | |
| 000 | 01/01/03 | (48,105.87) | P | TT | 01 00 | 0.00 | (48,105.87) | 02/28/10 | (48,105.87) | 0.00 | 0.00 | (48,105.87) | |
| 000367 | CL2 - 30% DEPR JOB 2003 ASSIGNED TO CB | | | | | | | | | | | | |
| 000 | 01/01/03 | (5,989.43) | P | TT | 01 00 | 0.00 | (5,989.43) | 02/28/10 | (5,989.43) | 0.00 | 0.00 | (5,989.43) | |
| 000368 | CL2 - 30% JOB 2003 ASSIGNED TO CE | | | | | | | | | | | | |
| 000 | 01/01/03 | (50,594.71) | P | TT | 01 00 | 0.00 | (50,594.71) | 02/28/10 | (50,594.71) | 0.00 | 0.00 | (50,594.71) | |
| 000370 | CL2 - 30% JOB 2003 ASSIGNED TO PM3 | | | | | | | | | | | | |
| 000 | 01/01/03 | (24,741.04) | P | TT | 01 00 | 0.00 | (24,741.04) | 02/28/10 | (24,741.04) | 0.00 | 0.00 | (24,741.04) | |
| 000371 | CL2 - 30% DEPR JOB 2003 ASSIGNED TO PM4 | | | | | | | | | | | | |

306

# MADAWASKA DIVISION
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Sect 168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 | 01/01/03 | (9,648.81) | P | TT | 01 00 | 0.00 | (9,648.81) | 02/28/10 | (9,648.81) | 0.00 | 0.00 | (9,648.81) | |
| 000372 | CL2 - 30% DEPR JOB 2003 ASSIGNED TO PM5 | | | | | | | | | | | | | |
| | 000 | 01/01/03 | (29,341.46) | P | TT | 01 00 | 0.00 | (29,341.46) | 02/28/10 | (29,341.46) | 0.00 | 0.00 | (29,341.46) | |
| 000373 | CL2 - 30% DEPR JOB 2003 ASSIGNED TO PM6 | | | | | | | | | | | | | |
| | 000 | 01/01/03 | (19,550.97) | P | TT | 01 00 | 0.00 | (19,550.97) | 02/28/10 | (19,550.97) | 0.00 | 0.00 | (19,550.97) | |
| 000374 | CL2 - 30% JOB 2003 ASSIGNED TO PM7 | | | | | | | | | | | | | |
| | 000 | 01/01/03 | (17,732.20) | P | TT | 01 00 | 0.00 | (17,732.20) | 02/28/10 | (17,732.20) | 0.00 | 0.00 | (17,732.20) | |
| 000375 | CL2 - 30% DEPR JOB 2003 ASSIGNED TO PM8 | | | | | | | | | | | | | |
| | 000 | 01/01/03 | (41,651.03) | P | TT | 01 00 | 0.00 | (41,651.03) | 02/28/10 | (41,651.03) | 0.00 | 0.00 | (41,651.03) | |
| 000376 | CIP CL2 - 30% DEPR JOB 2003 ASSIGNED TO PM4 | | | | | | | | | | | | | |
| | 000 | 01/01/03 | (10,500.00) | P | TT | 01 00 | 0.00 | (10,500.00) | 02/28/10 | (10,500.00) | 0.00 | 0.00 | (10,500.00) | |
| 000380 | 2003 CB - DISPOSAL - ROLL RL 565 ENTITY RLS65 | | | | | | | | | | | | | |
| | 000 | 01/01/03 | (105,000.00) | P | TT | 01 00 | 0.00 | (105,000.00) | 02/28/10 | (105,000.00) | 0.00 | 0.00 | (105,000.00) | |
| 000381 | 2003 CE - DISPOSAL - SC ROLL WITH COVER ENTITY RLSC25 | | | | | | | | | | | | | |
| | 000 | 01/01/03 | (100,000.00) | P | TT | 01 00 | 0.00 | (100,000.00) | 02/28/10 | (100,000.00) | 0.00 | 0.00 | (100,000.00) | |
| 000382 | 2003 CE - DISPOSAL - SC ROLLS WITH COVER ENTITY RLSC44 | | | | | | | | | | | | | |
| | 000 | 01/01/03 | (50,000.00) | P | TT | 01 00 | 0.00 | (50,000.00) | 02/28/10 | (50,000.00) | 0.00 | 0.00 | (50,000.00) | |
| 000383 | 2003 ME - DISPOSAL 8 FORKLIFTS (SEE DISPOSAL FIXED ASSETS) | | | | | | | | | | | | | |
| | 000 | 01/01/03 | (173,650.00) | P | TT | 01 00 | 0.00 | (173,650.00) | 02/28/10 | (173,650.00) | 0.00 | 0.00 | (173,650.00) | |
| 000385 | CIP CL2 - 30% Depr Job 2004 Assigned to BB | | | | | | | | | | | | | |
| | 000 | 01/01/04 | (39,165.33) | P | TT | 01 00 | 0.00 | (39,165.33) | 02/28/10 | (39,165.33) | 0.00 | 0.00 | (39,165.33) | |
| 000387 | CIP CL2 - 30% Depr Job 2004 Assigned to CB | | | | | | | | | | | | | |
| | 000 | 01/01/04 | (26,435.22) | P | TT | 01 00 | 0.00 | (26,435.22) | 02/28/10 | (26,435.22) | 0.00 | 0.00 | (26,435.22) | |
| 000388 | CIP CL2 - 30% Depr Job 2004 Assigned to CE | | | | | | | | | | | | | |
| | 000 | 01/01/04 | (18,920.44) | P | TT | 01 00 | 0.00 | (18,920.44) | 02/28/10 | (18,920.44) | 0.00 | 0.00 | (18,920.44) | |
| 000389 | CIP CL2 - 30% Depr Job 2004 Assigned to BE | | | | | | | | | | | | | |
| | 000 | 01/01/04 | (30,856.96) | P | TT | 01 00 | 0.00 | (30,856.96) | 02/28/10 | (30,856.96) | 0.00 | 0.00 | (30,856.96) | |
| 000392 | CIP CL2 - 30% Depr Job 2004 Asigned to M8 | | | | | | | | | | | | | |
| | 000 | 01/01/04 | (746.76) | P | TT | 01 00 | 0.00 | (746.76) | 02/28/10 | (746.76) | 0.00 | 0.00 | (746.76) | |
| 000393 | CIP CL2 - 30% Depr Job 2004 Assigned to M4 | | | | | | | | | | | | | |
| | 000 | 01/01/04 | (38,753.04) | P | TT | 01 00 | 0.00 | (38,753.04) | 02/28/10 | (38,753.04) | 0.00 | 0.00 | (38,753.04) | |
| 000394 | Cip Cl2 - 30% Depr Job 2004 Assigned to M6 | | | | | | | | | | | | | |
| | 000 | 01/01/04 | (39,097.51) | P | TT | 01 00 | 0.00 | (39,097.51) | 02/28/10 | (39,097.51) | 0.00 | 0.00 | (39,097.51) | |
| 000395 | 2004 CIP CL2 ASSIGNED TO BOND EQUIPMENT | | | | | | | | | | | | | |
| | 000 | 01/01/04 | (13,176.00) | P | TT | 01 00 | 0.00 | (13,176.00) | 02/28/10 | (13,176.00) | 0.00 | 0.00 | (13,176.00) | |
| 000396 | 2004 CIP CL2 30% - ASSIGNED TO CATALEG EQUIPMENT | | | | | | | | | | | | | |
| | 000 | 01/01/04 | (8,784.00) | P | TT | 01 00 | 0.00 | (8,784.00) | 02/28/10 | (8,784.00) | 0.00 | 0.00 | (8,784.00) | |
| 000397 | 2004 CIP CL2 30% ASSIGNED TO PM8 | | | | | | | | | | | | | |
| | 000 | 01/01/04 | (11,700.00) | P | TT | 01 00 | 0.00 | (11,700.00) | 02/28/10 | (11,700.00) | 0.00 | 0.00 | (11,700.00) | |
| 000400 | Class 2 - 30% Depr Job 2005 Assigned to Bond Bldg | | | | | | | | | | | | | |
| | 000 | 01/01/05 | (14,049.01) | P | TT | 01 00 | 0.00 | (14,049.01) | 02/28/10 | (14,049.01) | 0.00 | 0.00 | (14,049.01) | |
| 000401 | Class 2 - 30% Depr Job 2005 Assigned to Bond Equipment | | | | | | | | | | | | | |
| | 000 | 01/01/05 | (72,105.89) | P | TT | 01 00 | 0.00 | (72,105.89) | 02/28/10 | (72,105.89) | 0.00 | 0.00 | (72,105.89) | |
| 000402 | Class 2 - 30% Depr Job 2005 Assigned to CB | | | | | | | | | | | | | |
| | 000 | 01/01/05 | (9,355.00) | P | TT | 01 00 | 0.00 | (9,355.00) | 02/28/10 | (9,355.00) | 0.00 | 0.00 | (9,355.00) | |
| 000403 | Class 2 - 30% Depr Job 2005 Assigned to CE | | | | | | | | | | | | | |
| | 000 | 01/01/05 | (20,059.31) | P | TT | 01 00 | 0.00 | (20,059.31) | 02/28/10 | (20,059.31) | 0.00 | 0.00 | (20,059.31) | |
| 000404 | Class 2 - 30% Depr Job 2005 Assigned to PM4 | | | | | | | | | | | | | |
| | 000 | 01/01/05 | (1,105.97) | P | TT | 01 00 | 0.00 | (1,105.97) | 02/28/10 | (1,105.97) | 0.00 | 0.00 | (1,105.97) | |
| 000405 | Class 2 - 30% Depr Job 2005 Assigned to PM5 | | | | | | | | | | | | | |
| | 000 | 01/01/05 | (50,350.87) | P | TT | 01 00 | 0.00 | (50,350.87) | 02/28/10 | (50,350.87) | 0.00 | 0.00 | (50,350.87) | |
| 000457 | Class 2 - 30% Depr Job 2005 Assigned to PM6 | | | | | | | | | | | | | |
| | 000 | 01/01/05 | (5,564.40) | P | TT | 01 00 | 0.00 | (5,564.40) | 02/28/10 | (5,564.40) | 0.00 | 0.00 | (5,564.40) | |

301

## MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Sehr 150 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000408 | | Class 2 - 30% Depr Job 2005 assigned to Office | | | | | | | | | | | | |
| | 000 | 01/01/05 | (54,516.37) | P | TT | 01 00 | 0.00 | (54,516.37) | 02/28/10 | (54,516.37) | 0.00 | 0.00 | (54,516.37) | |
| 000409 | | Class 2 - 30% Depr Job 2005 Assigned to PM#3 | | | | | | | | | | | | |
| | 000 | 01/01/05 | (237,568.24) | P | TT | 01 00 | 0.00 | (237,568.24) | 02/28/10 | (237,568.24) | 0.00 | 0.00 | (237,568.24) | |
| 000412 | | CiP Class 2 - 30% Depr Job Assigned to Bond Bldg | | | | | | | | | | | | |
| | 000 | 01/01/05 | (381.88) | P | TT | 01 00 | 0.00 | (381.88) | 02/28/10 | (381.88) | 0.00 | 0.00 | (381.88) | |
| 000413 | | CiP Class 2 - 30% Depr Job 2005 Assigned to Catalog Bldg | | | | | | | | | | | | |
| | 000 | 01/01/05 | (254.59) | P | TT | 01 00 | 0.00 | (254.59) | 02/28/10 | (254.59) | 0.00 | 0.00 | (254.59) | |
| 000415 | | 2005 PM8 Disposal Laser Sitter | | | | | | | | | | | | |
| | 000 | 01/01/05 | (60,000.00) | P | SD | 01 00 | 0.00 | (60,000.00) | 02/28/10 | (54,000.00) | 0.00 | 0.00 | (54,000.00) | |
| 000416 | | 2005 ME - Disposal Dump Truck | | | | | | | | | | | | |
| | 000 | 01/01/05 | (30,000.00) | P | TT | 01 00 | 0.00 | (30,000.00) | 02/28/10 | (30,000.00) | 0.00 | 0.00 | (30,000.00) | |
| 000417 | | 2005 ME - Disposal Aerostar Wagon | | | | | | | | | | | | |
| | 000 | 01/01/05 | (24,298.36) | P | TT | 01 00 | 0.00 | (24,298.36) | 02/28/10 | (24,298.36) | 0.00 | 0.00 | (24,298.36) | |
| 000418 | | 2005 BE Disposal Lathe 16"x 10FT South Bend Model A Cat# CL 955G | | | | | | | | | | | | |
| | 000 | 01/01/05 | (21,238.70) | P | SD | 01 00 | 0.00 | (21,238.70) | 02/28/10 | (18,052.90) | 0.00 | 0.00 | (18,052.90) | |
| 000419 | | 2005 CE - Disposal Lathe 16"x 10ft South Bend Model A Cat# CL 955G | | | | | | | | | | | | |
| | 000 | 01/01/05 | (14,159.18) | P | SD | 01 00 | 0.00 | (14,159.18) | 02/28/10 | (12,035.25) | 0.00 | 0.00 | (12,035.25) | |
| 000420 | | 2005 BE - Disposal Roll Tracking AS/400 Model 170 | | | | | | | | | | | | |
| | 000 | 01/01/05 | (49,629.59) | P | SD | 01 00 | 0.00 | (49,629.59) | 02/28/10 | (42,185.14) | 0.00 | 0.00 | (42,185.14) | |
| 000421 | | 2005- Disposal Roll Tracking AS/400 Model 170 | | | | | | | | | | | | |
| | 000 | 01/01/05 | (33,086.38) | P | SD | 01 00 | 0.00 | (33,086.38) | 02/28/10 | (28,123.42) | 0.00 | 0.00 | (28,123.42) | |
| 000426 | | 2006 BB 30% Depr Job Assigned to Bond Building | | | | | | | | | | | | |
| | 000 | 01/01/05 | (30,921.48) | P | TT | 01 00 | 0.00 | (30,921.48) | 02/28/10 | (30,921.48) | 0.00 | 0.00 | (30,921.48) | |
| 000427 | | 2006 BE 30% Depr Job Assigns to Bond Equipment | | | | | | | | | | | | |
| | 000 | 01/01/05 | (117,661.35) | P | TT | 01 00 | 0.00 | (117,661.35) | 02/28/10 | (117,661.35) | 0.00 | 0.00 | (117,661.35) | |
| 000428 | | 2006 CB 30% Depr Job Assigned to Catalog Building | | | | | | | | | | | | |
| | 000 | 01/01/05 | (20,614.32) | P | TT | 01 00 | 0.00 | (20,614.32) | 02/28/10 | (20,614.32) | 0.00 | 0.00 | (20,614.32) | |
| 000429 | | 2006 CE 30% Depr Job Assigned to Catalog Equipment | | | | | | | | | | | | |
| | 000 | 01/01/05 | (76,335.18) | P | TT | 01 00 | 0.00 | (76,335.18) | 02/28/10 | (76,335.18) | 0.00 | 0.00 | (76,335.18) | |
| 000431 | | 2005 PM3 30% Depr Job Assigned to PM3 | | | | | | | | | | | | |
| | 000 | 01/01/05 | 0.00 | P | TT | 01 00 | 0.00 | -0.00 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000432 | | 2005 PM4 30% Depr Job Assigned to PM4 | | | | | | | | | | | | |
| | 000 | 01/01/05 | (215.53) | P | TT | 01 00 | 0.00 | (215.53) | 02/28/10 | (215.53) | 0.00 | 0.00 | (215.53) | |
| 000433 | | 2005 PM7 30% Depr Job Assigned to PM7 | | | | | | | | | | | | |
| | 000 | 01/01/05 | 0.00 | P | TT | 01 00 | 0.00 | 0.00 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000434 | | 2006 PM5 30% Depr Job Assigned to PM5 | | | | | | | | | | | | |
| | 000 | 01/01/05 | (16,800.00) | P | TT | 01 00 | 0.00 | (16,800.00) | 02/28/10 | (16,800.00) | 0.00 | 0.00 | (16,800.00) | |
| 000435 | | 2005 PM6 30% Depr Job Assigned to PM6 | | | | | | | | | | | | |
| | 000 | 01/01/05 | (120,003.94) | P | TT | 01 00 | 0.00 | (120,003.94) | 02/28/10 | (120,003.94) | 0.00 | 0.00 | (120,003.94) | |
| 000436 | | 2005 PM8 30% Depr Job Assigned to PM8 | | | | | | | | | | | | |
| | 000 | 01/01/05 | (41,531.51) | P | TT | 01 00 | 0.00 | (41,531.51) | 02/28/10 | (41,531.51) | 0.00 | 0.00 | (41,531.51) | |
| 000437 | | 2006 OF 30% Depr Job Assigned to C3 | | | | | | | | | | | | |
| | 000 | 01/01/06 | (88,803.93) | P | TT | 01 00 | 0.00 | (88,803.93) | 02/28/10 | (88,803.93) | 0.00 | 0.00 | (88,803.93) | |
| 000440 | | 2006 BE Partial Disposal of Melco Color Gauge | | | | | | | | | | | | |
| | 000 | 01/01/97 | (40,000.00) | P | SD | 01 00 | 0.00 | (40,000.00) | 02/28/10 | (16,000.00) | 0.00 | 0.00 | (16,000.00) | |
| 000441 | | 2006 BE Disposal Transformer TSI 108 | | | | | | | | | | | | |
| | 000 | 01/01/81 | (80,000.00) | P | TT | 01 00 | 0.00 | (80,000.00) | 02/28/10 | (80,000.00) | 0.00 | 0.00 | (80,000.00) | |
| 000442 | | 2006 BE Disposal RL 454 Granite Roll | | | | | | | | | | | | |
| | 000 | 01/01/75 | (80,000.00) | P | TT | 01 00 | 0.00 | (80,000.00) | 02/28/10 | (80,000.00) | 0.00 | 0.00 | (80,000.00) | |
| 000443 | | 2006 Disposal BE - oler 1250 HP #N779C | | | | | | | | | | | | |
| | 000 | 01/01/69 | (5,000.00) | P | TT | 01 00 | 0.00 | (5,000.00) | 02/28/10 | (5,000.00) | 0.00 | 0.00 | (5,000.00) | |
| 000444 | | 2005 CE - Disposal RL 555 Granite Roll PM#5 | | | | | | | | | | | | |

302

# MADAWASKA DIVISION
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Ext Date | Acquired Value | P T | Depr Meth | Est Life | Sale/150 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 | 01/01/71 | (80,000.00) | P | TT | 01 00 | 0.00 | (80,000.00) | 02/28/10 | (80,000.00) | 0.00 | 0.00 | (80,000.00) | |
| 000445 | 2006 BOOK PAPER ADJUSTMENT DUE TO DAG LOAN OFFSET BY TOWN OF MADAWASKA | | | | | | | | | | | | | |
| | 000 | 01/01/06 | (900,000.00) | P | NoDep | 00 00 | 0.00 | (900,000.00) | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000450 | 2007 30% Depr Job Assigned to BB | | | | | | | | | | | | | |
| | 000 | 01/01/07 | (195,748.69) | P | TT | 01 00 | 0.00 | (195,748.69) | 02/28/10 | (195,748.69) | 0.00 | 0.00 | (195,748.69) | |
| 000451 | 2007 30% Depr Job Assigned to BE | | | | | | | | | | | | | |
| | 000 | 01/01/07 | (237,277.02) | P | TT | 01 00 | 0.00 | (237,277.02) | 02/28/10 | (237,277.02) | 0.00 | 0.00 | (237,277.02) | |
| 000452 | 2007 30% Depr Job Assigned to C3 | | | | | | | | | | | | | |
| | 000 | 01/01/07 | (14,177.21) | P | TT | 01 00 | 0.00 | (14,177.21) | 02/28/10 | (14,177.21) | 0.00 | 0.00 | (14,177.21) | |
| 000453 | 2007 30% Depr Job Assigned to CE | | | | | | | | | | | | | |
| | 000 | 01/01/07 | (71,758.16) | P | TT | 01 00 | 0.00 | (71,758.16) | 02/28/10 | (71,758.16) | 0.00 | 0.00 | (71,758.16) | |
| 000454 | 2007 30% Depr Job Assigned to PM3 | | | | | | | | | | | | | |
| | 000 | 01/01/07 | (163,109.26) | P | TT | 01 00 | 0.00 | (163,109.26) | 02/28/10 | (163,109.26) | 0.00 | 0.00 | (163,109.26) | |
| 000455 | 2007 30% Depr Job Assigned to PM5 | | | | | | | | | | | | | |
| | 000 | 01/01/07 | (215.53) | P | TT | 01 00 | 0.00 | (215.53) | 02/28/10 | (215.53) | 0.00 | 0.00 | (215.53) | |
| 000456 | 2007 30% Depr Job Assigned to PM6 | | | | | | | | | | | | | |
| | 000 | 01/01/07 | (14,392.73) | P | TT | 01 00 | 0.00 | (14,392.73) | 02/28/10 | (14,392.73) | 0.00 | 0.00 | (14,392.73) | |
| 000457 | 2007 30% Depr Job Assigned to PM8 | | | | | | | | | | | | | |
| | 000 | 01/01/07 | (37,840.21) | P | TT | 01 00 | 0.00 | (37,840.21) | 02/28/10 | (37,840.21) | 0.00 | 0.00 | (37,840.21) | |
| 000459 | 2007 CIP 30% Depr Job Assigned to BB | | | | | | | | | | | | | |
| | 000 | 01/01/07 | (3,180.17) | P | TT | 01 00 | 0.00 | (3,180.17) | 02/28/10 | (3,180.17) | 0.00 | 0.00 | (3,180.17) | |
| 000460 | 2007 CIP 30% Depr Job Assigned to CB | | | | | | | | | | | | | |
| | 000 | 01/01/07 | (2,120.11) | P | TT | 01 00 | 0.00 | (2,120.11) | 02/28/10 | (2,120.11) | 0.00 | 0.00 | (2,120.11) | |
| 000461 | 2007 CIP 30% Depr Job Assigned to CE | | | | | | | | | | | | | |
| | 000 | 01/01/07 | (5,000.00) | P | TT | 01 00 | 0.00 | (5,000.00) | 02/28/10 | (5,000.00) | 0.00 | 0.00 | (5,000.00) | |
| 000462 | 2007 CIP 30% Depr Job Assigned to PM3 | | | | | | | | | | | | | |
| | 000 | 01/01/07 | (35,864.94) | P | TT | 01 00 | 0.00 | (35,864.94) | 02/28/10 | (35,864.94) | 0.00 | 0.00 | (35,864.94) | |
| 000463 | 2007 CIP 30% Depr Job Assigned to PM4 | | | | | | | | | | | | | |
| | 000 | 01/01/07 | (37,204.78) | P | TT | 01 00 | 0.00 | (37,204.78) | 02/28/10 | (37,204.78) | 0.00 | 0.00 | (37,204.78) | |
| 000464 | 2007 CIP 30% Depr Job Assigned to PM5 | | | | | | | | | | | | | |
| | 000 | 01/01/07 | (58,621.25) | P | TT | 01 00 | 0.00 | (58,621.25) | 02/28/10 | (58,621.25) | 0.00 | 0.00 | (58,621.25) | |
| 000465 | Disposal 2007 BE Cash Increase | | | | | | | | | | | | | |
| | 000 | 01/01/07 | (230,000.00) | P | TT | 01 00 | 0.00 | (230,000.00) | 02/28/10 | (230,000.00) | 0.00 | 0.00 | (230,000.00) | |
| 000466 | Disposal 2007 CE - Shell 4R,5C9 | | | | | | | | | | | | | |
| | 000 | 01/01/07 | (50,000.00) | P | TT | 01 00 | 0.00 | (50,000.00) | 02/28/10 | (50,000.00) | 0.00 | 0.00 | (50,000.00) | |
| 000467 | Disposal 2007 Land - Bonne Drive Settlement 78 Fox Street | | | | | | | | | | | | | |
| | 000 | 01/01/07 | (5,000.00) | P | NoDep | 00 00 | 0.00 | (5,000.00) | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000470 | 2008 30% Depr Job Assigned to BB | | | | | | | | | | | | | |
| | 000 | 01/01/08 | (17,227.92) | P | TT | 01 00 | 0.00 | (17,227.92) | 02/28/10 | (17,227.92) | 0.00 | 0.00 | (17,227.92) | |
| 000471 | 2008 30% Depr Job Assigned to BE | | | | | | | | | | | | | |
| | 000 | 01/01/08 | (5,543.60) | P | TT | 01 00 | 0.00 | (5,543.60) | 02/28/10 | (5,543.60) | 0.00 | 0.00 | (5,543.60) | |
| 000472 | 2008 30% Depr Job Assigned to C3 | | | | | | | | | | | | | |
| | 000 | 01/01/08 | (408.00) | P | TT | 01 00 | 0.00 | (408.00) | 02/28/10 | (408.00) | 0.00 | 0.00 | (408.00) | |
| 000473 | 2008 30% Depr Job Assigned to CB | | | | | | | | | | | | | |
| | 000 | 01/01/08 | (11,485.26) | P | TT | 01 00 | 0.00 | (11,485.26) | 02/28/10 | (11,485.26) | 0.00 | 0.00 | (11,485.26) | |
| 000474 | 2008 30% Depr Job Assigned to CE | | | | | | | | | | | | | |
| | 000 | 01/01/08 | (16,958.31) | P | TT | 01 00 | 0.00 | (16,958.31) | 02/28/10 | (16,958.31) | 0.00 | 0.00 | (16,958.31) | |
| 000475 | 2008 30% Depr Job Assigned to PM3 | | | | | | | | | | | | | |
| | 000 | 01/01/08 | (59,823.17) | P | TT | 01 00 | 0.00 | (59,823.17) | 02/28/10 | (59,823.17) | 0.00 | 0.00 | (59,823.17) | |
| 000476 | 2008 30% Depr Job Assigned to PM4 | | | | | | | | | | | | | |
| | 000 | 01/01/08 | (75,042.02) | P | TT | 01 00 | 0.00 | (75,042.02) | 02/28/10 | (75,042.02) | 0.00 | 0.00 | (75,042.02) | |
| 000477 | 2008 30% Depr Job Assigned to PM5 | | | | | | | | | | | | | |
| | 000 | 01/01/08 | (104,589.39) | P | TT | 01 00 | 0.00 | (104,589.39) | 02/28/10 | (104,589.39) | 0.00 | 0.00 | (104,589.39) | |

363

## MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | In Svc End Date | Acquired Value | P T | Depr Meth | Est Life | Sala/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000478 | 2008 30% Depr Job Assigned to PM6 | | | | | | | | | | | | |
| | 000 01/01/08 | (612.00) | P | TT | 01 00 | 0.00 | (612.00) | 02/28/10 | (612.00) | 0.00 | 0.00 | (612.00) | |
| 000479 | 2008 30% Depr Job Assigned to FM7 | | | | | | | | | | | | |
| | 000 01/01/08 | (32,643.75) | P | TT | 01 00 | 0.00 | (32,643.75) | 02/28/10 | (32,643.75) | 0.00 | 0.00 | (32,643.75) | |
| 000480 | 2008 30% Depr Job Assigned to PM8 | | | | | | | | | | | | |
| | 000 01/01/08 | (155,099.15) | P | TT | 01 00 | 0.00 | (155,099.15) | 02/28/10 | (155,099.15) | 0.00 | 0.00 | (155,099.15) | |
| 000482 | Disposal 2008 Land 94  15 Avenue | | | | | | | | | | | | |
| | 000 01/01/08 | (1.00) | P | NoDep | 00 00 | 0.00 | (1.00) | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000485 | 2009 30% Depreciation Job Assigned to BB | | | | | | | | | | | | |
| | 000 01/01/09 | (53,928.05) | P | TT | 01 00 | 0.00 | (53,928.05) | 02/28/10 | (53,928.05) | 0.00 | 0.00 | (53,928.05) | |
| 000486 | 2009 30% Depreciation Job Assigned to CB | | | | | | | | | | | | |
| | 000 01/01/09 | (4,835.17) | P | TT | 01 00 | 0.00 | (4,835.17) | 02/28/10 | (4,835.17) | 0.00 | 0.00 | (4,835.17) | |
| 000487 | 2009 30% Depreciation Job Assigned to BE | | | | | | | | | | | | |
| | 000 01/01/09 | (13,090.15) | P | TT | 01 00 | 0.00 | (13,090.15) | 02/28/10 | (13,090.15) | 0.00 | 0.00 | (13,090.15) | |
| 000488 | 2009 30% Depreciation Job Assigned to CE | | | | | | | | | | | | |
| | 000 01/01/09 | (3,272.54) | P | TT | 01 00 | 0.00 | (3,272.54) | 02/28/10 | (3,272.54) | 0.00 | 0.00 | (3,272.54) | |
| 000489 | 2009 30% Depreciation Job Assigned to PM3 | | | | | | | | | | | | |
| | 000 01/01/09 | (1,495.91) | P | TT | 01 00 | 0.00 | (1,495.91) | 02/28/10 | (1,495.91) | 0.00 | 0.00 | (1,495.91) | |
| 000490 | 2009 30% Depreciation Job Assigned to PM5 | | | | | | | | | | | | |
| | 000 01/01/09 | (6,818.20) | P | TT | 01 00 | 0.00 | (6,818.20) | 02/28/10 | (6,818.20) | 0.00 | 0.00 | (6,818.20) | |
| 000491 | 2009 30% Depreciation Job Assigned to PM7 | | | | | | | | | | | | |
| | 000 01/01/09 | (52,964.88) | P | TT | 01 00 | 0.00 | (52,964.88) | 02/28/10 | (52,964.88) | 0.00 | 0.00 | (52,964.88) | |
| 000492 | 2009 30% Depreciation Job Assigned to PM8 | | | | | | | | | | | | |
| | 000 01/01/09 | (6,033.20) | P | TT | 01 00 | 0.00 | (6,033.20) | 02/28/10 | (6,033.20) | 0.00 | 0.00 | (6,033.20) | |
| 000493 | 2009 30% Depreciation Job Assigned to CIP PM3 | | | | | | | | | | | | |
| | 000 01/01/09 | (22,200.00) | P | TT | 01 00 | 0.00 | (22,200.00) | 02/28/10 | (22,200.00) | 0.00 | 0.00 | (22,200.00) | |
| 000495 | 2009 Disposal EC Clarifier Sludge Thickening in service 1976 | | | | | | | | | | | | |
| | 000 01/01/09 | (452,000.00) | P | TT | 01 00 | 0.00 | (452,000.00) | 02/28/10 | (452,000.00) | 0.00 | 0.00 | (452,000.00) | |
| 000496 | 2009 Disposal CE - Beloit Brokemaster Pulper Agitator | | | | | | | | | | | | |
| | 000 01/01/09 | (15,000.00) | P | TT | 01 00 | 0.00 | (15,000.00) | 02/28/10 | (15,000.00) | 0.00 | 0.00 | (15,000.00) | |
| 000497 | 2009 Disposal MM-108-78 PM8 control System In Service approx 1984 | | | | | | | | | | | | |
| | 000 01/01/09 | (548,682.41) | P | TT | 01 00 | 0.00 | (548,682.41) | 02/28/10 | (548,682.41) | 0.00 | 0.00 | (548,682.41) | |
| 000498 | 2009 Disposal PM8 | | | | | | | | | | | | |
| | 000 01/01/09 | (710,000.00) | P | 90 | 01 00 | 0.00 | (710,000.00) | 02/28/10 | (592,250.00) | 0.00 | 0.00 | (592,250.00) | |
| 000901 | CMMS | | | | | | | | | | | | |
| | 000 01/01/96 | 18,149.15 | P | SLHY | 07 00 | 0.00 | 18,149.15 | 02/28/10 | 18,149.15 | 0.00 | 0.00 | 18,149.15 | |
| 000902 | FRESH WATER FILTERING IMPROVE | | | | | | | | | | | | |
| | 000 01/01/96 | (90,339.77) | P | SLHY | 20 00 | 0.00 | (90,339.77) | 02/28/10 | (54,229.37) | (394.75) | (1,004.24) | (55,233.61) | |
| 000903 | FRESH WATER FILTERING IMPROVE | | | | | | | | | | | | |
| | 000 01/01/96 | (53,559.65) | P | SLHY | 20 00 | 0.00 | (53,559.65) | 02/28/10 | (36,152.67) | (223.16) | (669.49) | (36,822.36) | |
| 000904 | GEN. PLANT REPAIRS & IMPROVEMENTS | | | | | | | | | | | | |
| | 000 01/01/96 | 227,909.36 | R | SLHY | 40 00 | 0.00 | 227,909.36 | 02/28/10 | 76,919.82 | 474.81 | 1,424.43 | 78,344.05 | |
| 000905 | GEN. PLANT REPAIRS & IMPROVEMENTS | | | | | | | | | | | | |
| | 000 01/01/96 | 151,938.92 | R | SLHY | 40 00 | 0.00 | 151,938.92 | 02/28/10 | 51,279.75 | 316.54 | 949.62 | 52,229.37 | |
| 000906 | PRODUCT DEV. BUILDING/OFFICE | | | | | | | | | | | | |
| | 000 01/01/96 | 587,836.45 | R | SLHY | 40 00 | 0.00 | 587,836.45 | 02/28/10 | 198,384.79 | 1,224.56 | 3,673.97 | 202,058.76 | |
| 000907 | PRODUCT DEV. BUILDING/OFFICE | | | | | | | | | | | | |
| | 000 01/01/96 | 391,690.58 | R | SLHY | 40 00 | 0.00 | 391,690.58 | 02/28/10 | 132,253.28 | 816.44 | 2,449.32 | 194,712.60 | |
| 000908 | AS/400 MODEL 310 | | | | | | | | | | | | |
| | 000 01/01/96 | 21,053.95 | P | SLHY | 05 00 | 0.00 | 21,053.95 | 02/28/10 | 21,053.95 | 0.00 | 0.00 | 21,053.95 | |
| 000909 | FINE PAPER PRE-REFINING | | | | | | | | | | | | |
| | 000 01/01/96 | 3,662.10 | P | SLHY | 20 00 | 0.00 | 3,662.10 | 02/28/10 | 2,471.98 | 15.26 | 45.77 | 2,517.75 | |
| 000910 | #3 RAW STOCK FILTER REBUILD | | | | | | | | | | | | |

304

## MADAWASKA DIVISION
### Depreciation Expense Report
As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | In Svc Ext. Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 01/01/96 | 22,354.36 | P | SLHY | 20 00 | 0.00 | 22,354.36 | 02/28/10 | 15,095.97 | 93.18 | 279.55 | 15,375.52 | |
| 000911 | ALKALINE CONVERSION # 1 & 4 PM | | | | | | | | | | | | |
| | 000 01/01/96 | 70,097.27 | P | SLHY | 20 00 | 0.00 | 70,097.27 | 02/28/10 | 47,315.61 | 292.07 | 876.21 | 48,191.82 | |
| 000912 | REPLACE,MILL POWER TRANSFORMER | | | | | | | | | | | | |
| | 000 01/01/96 | 350,597.29 | P | SLHY | 20 00 | 0.00 | 350,597.29 | 02/28/10 | 236,646.49 | 1,460.78 | 4,382.34 | 241,028.83 | |
| 000913 | REPLACE,MILL POWER TRANSFORMER | | | | | | | | | | | | |
| | 000 01/01/96 | 233,724.86 | P | SLHY | 20 00 | 0.00 | 233,724.86 | 02/28/10 | 157,764.24 | 973.85 | 2921.56 | 160,685.80 | |
| 000914 | MILL DISTRIBUTION SYS.-PHASE I | | | | | | | | | | | | |
| | 000 01/01/96 | 668,856.95 | P | SLHY | 20 00 | 0.00 | 668,856.95 | 02/28/10 | 451,678.47 | 2,786.91 | 8,362.71 | 459,839.18 | |
| 000915 | MILL DISTRIBUTION SYS.-PHASE I | | | | | | | | | | | | |
| | 000 01/01/96 | 445,904.63 | P | SLHY | 20 00 | 0.00 | 445,904.63 | 02/28/10 | 300,985.61 | 1,857.93 | 5,573.80 | 306,559.41 | |
| 000917 | NO. 3 MC. SOFTNIP CALENDER PRO. | | | | | | | | | | | | |
| | 000 01/01/96 | 144,940.18 | P | SLHY | 20 00 | 0.00 | 144,940.18 | 02/28/10 | 97,834.54 | 603.92 | 1,811.75 | 99,646.29 | |
| 000918 | NO. 3 MC. SOFTNIP CALENDER PRO. | | | | | | | | | | | | |
| | 000 01/01/96 | 144,940.17 | P | SLHY | 20 00 | 0.00 | 144,940.17 | 02/28/10 | 97,834.54 | 603.92 | 1,811.75 | 99,646.29 | |
| 000919 | #4 MC FOURTH. DANDY ROLL INSTALL. | | | | | | | | | | | | |
| | 000 01/01/96 | 78,561.85 | P | SLHY | 20 00 | 0.00 | 78,561.85 | 02/28/10 | 51,679.22 | 319.01 | 957.02 | 52,636.24 | |
| 000920 | NO. 7 PM CENTRISCREEN SYSTEM | | | | | | | | | | | | |
| | 000 01/01/96 | (8,995.00) | P | SLHY | 20 00 | 0.00 | (8,995.00) | 02/28/10 | (6,071.63) | (37.48) | (112.43) | (6,184.06) | |
| 000921 | #7 PM METER SIZE PRESS COATER | | | | | | | | | | | | |
| | 000 01/01/96 | (100,155.11) | P | SLHY | 20 00 | 0.00 | (100,155.11) | 02/28/10 | (67,604.76) | (417.32) | (1,251.94) | (68,856.70) | |
| 000922 | #7 P.M. UPGRADE SULFITE REFINER | | | | | | | | | | | | |
| | 000 01/01/96 | 284,922.04 | P | SLHY | 20 00 | 0.00 | 284,922.04 | 02/28/10 | 192,222.35 | 1,187.17 | 3,561.52 | 195,883.87 | |
| 000923 | NO. 8 PM PRESS ROLLS | | | | | | | | | | | | |
| | 000 01/01/96 | 895,779.19 | P | SLHY | 20 00 | 0.00 | 895,779.19 | 02/28/10 | 604,650.96 | 3,732.42 | 11,197.24 | 615,848.20 | |
| 000925 | CAT MILL IMPROVE. S/C REL GRADES | | | | | | | | | | | | |
| | 000 01/01/96 | 945,653.22 | P | SLHY | 20 00 | 0.00 | 945,653.22 | 02/28/10 | 638,316.91 | 3,940.22 | 11,820.66 | 650,136.57 | |
| 000926 | UPGRADE SUPERCAL. CC ROLLS | | | | | | | | | | | | |
| | 000 01/01/96 | 111,237.14 | P | SLHY | 20 00 | 0.00 | 111,237.14 | 02/28/10 | 75,085.11 | 463.49 | 1,390.46 | 76,475.57 | |
| 000927 | #5 PM SLOTTED SCREEN SYSTEM | | | | | | | | | | | | |
| | 000 01/01/96 | 687,441.39 | P | SLHY | 20 00 | 0.00 | 687,441.39 | 02/28/10 | 464,022.95 | 2,864.34 | 8,593.01 | 472,615.96 | |
| 000928 | NO. 6 C.D. CONTROLS | | | | | | | | | | | | |
| | 000 01/01/96 | 232,364.06 | P | SLHY | 20 00 | 0.00 | 232,364.06 | 02/28/10 | 156,859.20 | 968.27 | 2,904.80 | 159,764.00 | |
| 000929 | CHALK SYSTEM | | | | | | | | | | | | |
| | 000 01/01/96 | 251.57 | P | SLHY | 20 00 | 0.00 | 251.57 | 02/28/10 | 169.83 | 1.05 | 3.14 | 172.97 | |
| 000930 | NO. 1 & 2 MC ROOM ROOFS | | | | | | | | | | | | |
| | 000 01/01/96 | 441,227.08 | R | SLHY | 40 00 | 0.00 | 441,227.08 | 02/28/10 | 148,914.18 | 919.23 | 2,757.57 | 151,671.95 | |
| 000931 | FEES FOR PRODUCT DEVEL BUILDING | | | | | | | | | | | | |
| | 000 01/01/96 | (3,371.15) | R | SLHY | 40 00 | 0.00 | (3,371.15) | 02/28/10 | (1,137.78) | (7.09) | (21.07) | (1,158.85) | |
| 000932 | FEES FOR PRODUCT DEVEL BUILDING | | | | | | | | | | | | |
| | 000 01/01/96 | (2,247.43) | R | SLHY | 40 00 | 0.00 | (2,247.43) | 02/28/10 | (758.56) | (4.68) | (14.04) | (772.60) | |
| 000933 | ENGINEERING FEES - ROLL WRAPPING | | | | | | | | | | | | |
| | 000 01/01/96 | (42,017.05) | R | SLHY | 40 00 | 0.00 | (42,017.05) | 02/28/10 | (14,180.80) | (87.53) | (262.59) | (14,443.40) | |
| 000934 | DESK COMPUTERS - MILL GENERAL | | | | | | | | | | | | |
| | 000 01/01/96 | (801.00) | P | SLHY | 05 00 | 0.00 | (801.00) | 02/28/10 | (801.00) | 0.00 | 0.00 | (801.00) | |
| 000935 | NETWORK SERVER & SOFTWARE UP. | | | | | | | | | | | | |
| | 000 01/01/96 | 9,338.74 | P | SLHY | 20 00 | 0.00 | 9,338.74 | 02/28/10 | 6,303.69 | 38.91 | 116.73 | 6,420.42 | |
| 000936 | NETWORK SERVER & SOFTWARE UP. | | | | | | | | | | | | |
| | 000 01/01/96 | 6,225.83 | P | SLHY | 20 00 | 0.00 | 6,225.83 | 02/28/10 | 4,202.42 | 25.94 | 77.82 | 4,280.24 | |
| 000937 | DIAGNOSTIC VIDEO SYSTEM | | | | | | | | | | | | |
| | 000 01/01/96 | 852.97 | P | SLHY | 20 00 | 0.00 | 852.97 | 02/28/10 | 575.78 | 3.55 | 10.66 | 586.44 | |
| 000938 | BOND MILL FIBER OPTIC EXPANSION | | | | | | | | | | | | |
| | 000 01/01/96 | 120,919.52 | P | SLHY | 20 00 | 0.00 | 120,919.52 | 02/28/10 | 61,620.73 | 503.83 | 1,511.49 | 83,132.22 | |

305

# MADAWASKA DIVISION
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Ext Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000939 | | PURCHASE MAINT. TOOLS | | | | | | | | | | | | |
| | 000 | 01/01/96 | 62,685.60 | P | SL HY | 20 00 | 0.00 | 52,685.60 | 02/28/10 | 35,552.78 | 219.63 | 659.57 | 36,221.35 | |
| 000940 | | PURCHASE MAINT. TOOLS | | | | | | | | | | | | |
| | 000 | 01/01/96 | 35,123.73 | P | SL HY | 20 00 | 0.00 | 35,123.73 | 02/28/10 | 23,709.55 | 146.85 | 439.04 | 24,147.60 | |
| 000941 | | PURCHASE MACHINERY ANALYZER | | | | | | | | | | | | |
| | 000 | 01/01/96 | 8,587.90 | P | SL HY | 20 00 | 0.00 | 8,587.90 | 02/28/10 | 5,796.90 | 35.79 | 107.35 | 5,904.25 | |
| 000942 | | PURCHASE MACHINERY ANALYZER | | | | | | | | | | | | |
| | 000 | 01/01/96 | 5,725.27 | P | SL HY | 20 00 | 0.00 | 5,725.27 | 02/28/10 | 3,864.51 | 23.85 | 71.56 | 3,936.07 | |
| 000943 | | MAIN OFFICE LAB IMPROVEMENTS | | | | | | | | | | | | |
| | 000 | 01/01/96 | 66,588.97 | R | SL HY | 40 00 | 0.00 | 66,588.57 | 02/28/10 | 22,507.60 | 138.93 | 416.89 | 22,924.40 | |
| 000944 | | MAIN OFFICE LAB IMPROVEMENTS | | | | | | | | | | | | |
| | 000 | 01/01/96 | 44,459.32 | R | SL HY | 40 00 | 0.00 | 44,459.32 | 02/28/10 | 15,004.98 | 92.63 | 277.87 | 15,282.85 | |
| 000945 | | PURCH DESKTOP COMPUTERS PRTR | | | | | | | | | | | | |
| | 000 | 01/01/96 | 38,688.29 | P | SL HY | 20 00 | 0.00 | 38,688.29 | 02/28/10 | 26,114.57 | 161.20 | 483.60 | 26,598.27 | |
| 000946 | | PURCH DESKTOP COMPUTERS PRTR | | | | | | | | | | | | |
| | 000 | 01/01/96 | 25,782.20 | P | SL HY | 20 00 | 0.00 | 25,782.20 | 02/28/10 | 17,409.74 | 107.47 | 322.40 | 17,732.14 | |
| 000947 | | LEAD PAINT ABATEMENT EQUIP. | | | | | | | | | | | | |
| | 000 | 01/01/96 | 10,722.13 | P | SL HY | 20 00 | 0.00 | 10,722.13 | 02/28/10 | 7,238.16 | 44.68 | 134.04 | 7,372.20 | |
| 000948 | | LEAD PAINT ABATEMENT EQUIP. | | | | | | | | | | | | |
| | 000 | 01/01/96 | 7,148.75 | P | SL HY | 20 00 | 0.00 | 7,148.75 | 02/28/10 | 4,825.44 | 29.79 | 89.36 | 4,914.80 | |
| 000949 | | REPL PROMETHIUM SOURCES | | | | | | | | | | | | |
| | 000 | 01/01/96 | 24,720.00 | P | SL HY | 20 00 | 0.00 | 24,720.00 | 02/28/10 | 16,686.00 | 103.00 | 309.00 | 16,995.00 | |
| 000950 | | REPL PROMETHIUM SOURCES | | | | | | | | | | | | |
| | 000 | 01/01/96 | 16,480.00 | P | SL HY | 20 00 | 0.00 | 16,480.00 | 02/28/10 | 11,124.00 | 68.67 | 206.00 | 11,330.00 | |
| 000951 | | TECH COLOR TOUCH SPECTRO | | | | | | | | | | | | |
| | 000 | 01/01/96 | 33,990.00 | P | SL HY | 20 00 | 0.00 | 33,990.00 | 02/28/10 | 22,943.25 | 141.62 | 424.87 | 23,368.12 | |
| 000952 | | PURCHASE CLIENT SERVER TOOLS | | | | | | | | | | | | |
| | 000 | 01/01/96 | 10,371.15 | P | SL HY | 20 00 | 0.00 | 10,371.15 | 02/28/10 | 7,000.56 | 43.22 | 129.64 | 7,130.20 | |
| 000953 | | PURCHASE CLIENT SERVER TOOLS | | | | | | | | | | | | |
| | 000 | 01/01/96 | 6,914.11 | P | SL HY | 20 00 | 0.00 | 6,914.11 | 02/28/10 | 4,667.03 | 28.81 | 86.42 | 4,753.60 | |
| 000954 | | PURCH PILOT COATER | | | | | | | | | | | | |
| | 000 | 01/01/96 | 11,322.11 | P | SL HY | 20 00 | 0.00 | 11,322.11 | 02/28/10 | 7,642.48 | 47.17 | 141.52 | 7,784.00 | |
| 000955 | | PURCH PILOT COATER | | | | | | | | | | | | |
| | 000 | 01/01/96 | 7,548.07 | P | SL HY | 20 00 | 0.00 | 7,548.07 | 02/28/10 | 5,094.90 | 31.45 | 94.35 | 5,189.25 | |
| 000956 | | PURCH OXFORD 3000 LAB-X INSTR. | | | | | | | | | | | | |
| | 000 | 01/01/96 | 26,500.00 | P | SL HY | 20 00 | 0.00 | 26,500.00 | 02/28/10 | 17,887.50 | 110.42 | 331.25 | 18,218.75 | |
| 000957 | | PRUCH RELEASE & ADHESION TSTR | | | | | | | | | | | | |
| | 000 | 01/01/96 | 10,036.50 | P | SL HY | 20 00 | 0.00 | 10,036.50 | 02/28/10 | 6,774.70 | 41.82 | 125.45 | 6,900.15 | |
| 000958 | | PRUCH RELEASE & ADHESION TSTR | | | | | | | | | | | | |
| | 000 | 01/01/96 | 6,691.00 | P | SL HY | 20 00 | 0.00 | 6,691.00 | 02/28/10 | 4,516.43 | 27.88 | 83.63 | 4,600.06 | |
| 000959 | | REPL GEN. ACCT. OFFICE COPIER | | | | | | | | | | | | |
| | 000 | 01/01/96 | 25,469.68 | P | SL HY | 05 00 | 0.00 | 25,469.68 | 02/28/10 | 25,469.68 | 0.00 | 0.00 | 25,469.68 | |
| 000960 | | OFF. FURNITURE-PROD. DEV. BLDG | | | | | | | | | | | | |
| | 000 | 01/01/96 | 95,882.37 | P | SL HY | 05 00 | 0.00 | 95,882.37 | 02/28/10 | 95,882.37 | 0.00 | 0.00 | 95,882.37 | |
| 000961 | | PROPERTY PURCHASE NO. 13TH AVE. | | | | | | | | | | | | |
| | 000 | 01/01/96 | 85,546.00 | R | SL HY | 40 00 | 0.00 | 85,546.00 | 02/28/10 | 28,871.78 | 178.22 | 534.66 | 29,406.44 | |
| 000962 | | PURCH BRIDGE ST PROP-E. ALBERT | | | | | | | | | | | | |
| | 000 | 01/01/96 | 70,595.53 | R | SL HY | 40 00 | 0.00 | 70,595.53 | 02/28/10 | 23,859.77 | 147.28 | 441.84 | 24,301.61 | |
| 000963 | | ED COAT KIT DISTR. CTRL SYSTEM | | | | | | | | | | | | |
| | 000 | 01/01/96 | 33,571.46 | P | SL HY | 20 00 | 0.00 | 33,571.46 | 02/28/10 | 22,525.70 | 139.05 | 417.14 | 22,942.84 | |
| 000964 | | NO. 1 HYDRO CONSISTENCY CONTROL | | | | | | | | | | | | |
| | 000 | 01/01/96 | 20,884.31 | P | SL HY | 20 00 | 0.00 | 20,884.31 | 02/28/10 | 14,096.97 | 87.02 | 261.05 | 14,358.02 | |
| 000965 | | NO. 4 PM & FH-DENSITY EXPANSION | | | | | | | | | | | | |

306

## MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | In Svc Ext Date | Acquired Value | P T | Depr Meth | Est Life | Sec179 Allow | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 01/01/96 | 223,191.53 | P | SLHY | 20 00 | 0.00 | 223,191.53 | 02/28/10 | 150,654.33 | 929.96 | 2,789.89 | 153,444.22 | |
| 000955 | NO. 1 SD HYDRO PUMP &MAG.TRAP | | | | | | | | | | | | |
| | 000 01/01/96 | 60,326.07 | P | SLHY | 20 00 | 0.00 | 60,326.07 | 02/28/10 | 40,721.40 | 251.37 | 754.10 | 41,475.50 | |
| 000957 | INCREASE SULPH DISTRIB. CAPACITY | | | | | | | | | | | | |
| | 000 01/01/96 | 85,319.45 | P | SLHY | 20 00 | 0.00 | 85,319.45 | 02/28/10 | 57,590.60 | 355.50 | 1,066.49 | 58,657.09 | |
| 000958 | INCREASE SULPH DISTRIB. CAPACITY | | | | | | | | | | | | |
| | 000 01/01/96 | 56,879.63 | P | SLHY | 20 00 | 0.00 | 56,879.63 | 02/28/10 | 38,993.73 | 237.00 | 710.99 | 39,104.72 | |
| 000959 | #3 PM STOCK PREP DCS EXPANSION | | | | | | | | | | | | |
| | 000 01/01/96 | 230,858.74 | P | SLHY | 20 00 | 0.00 | 230,858.74 | 02/28/10 | 155,829.63 | 961.91 | 2,885.79 | 158,715.42 | |
| 000970 | BOND MILL HI-PH 95 SIZE DIST SYS | | | | | | | | | | | | |
| | 000 01/01/96 | 269,214.27 | P | SLHY | 20 00 | 0.00 | 269,214.27 | 02/28/10 | 181,719.59 | 1,121.72 | 3,365.17 | 185,084.76 | |
| 000971 | SD HYDRO WIRE & STRAP CHOPPER | | | | | | | | | | | | |
| | 000 01/01/96 | 11,415.38 | P | SLHY | 20 00 | 0.00 | 11,415.38 | 02/28/10 | 7,705.40 | 47.57 | 142.69 | 7,848.09 | |
| 000972 | RAW STK FILTERS AUTOMATION | | | | | | | | | | | | |
| | 000 01/01/96 | 164,444.17 | P | SLHY | 20 00 | 0.00 | 164,444.17 | 02/28/10 | 110,999.84 | 685.19 | 2,055.55 | 113,055.39 | |
| 000973 | IMPROVEMENT #7 & 8 PM BEATER RM | | | | | | | | | | | | |
| | 000 01/01/96 | 52,175.70 | P | SLHY | 20 00 | 0.00 | 52,175.70 | 02/28/10 | 35,218.66 | 217.40 | 652.19 | 35,870.85 | |
| 000974 | IMPROVEMENT #7 & 8 PM BEATER RM | | | | | | | | | | | | |
| | 000 01/01/96 | 52,175.70 | P | SLHY | 20 00 | 0.00 | 52,175.70 | 02/28/10 | 35,218.66 | 217.40 | 652.19 | 35,870.85 | |
| 000975 | 2 REPLACE #2 CLAY & ANSILEX LINES | | | | | | | | | | | | |
| | 000 01/01/96 | 126,911.92 | P | SLHY | 20 00 | 0.00 | 126,911.92 | 02/28/10 | 85,665.60 | 528.80 | 1,586.40 | 87,252.00 | |
| 000976 | ALUM TANK OVERHAUL | | | | | | | | | | | | |
| | 000 01/01/96 | 10,174.12 | P | SLHY | 20 00 | 0.00 | 10,174.12 | 02/28/10 | 6,867.58 | 42.39 | 127.17 | 6,994.75 | |
| 000977 | BOND SHIPPING CLAMP TRUCKS | | | | | | | | | | | | |
| | 000 01/01/96 | 87,715.00 | P | SLHY | 20 00 | 0.00 | 57,715.00 | 02/28/10 | 59,207.63 | 365.48 | 1,096.43 | 60,304.06 | |
| 000978 | UPGRADE CONDENSATE POLISHERS | | | | | | | | | | | | |
| | 000 01/01/96 | 9,098.92 | P | SLHY | 20 00 | 0.00 | 9,098.92 | 02/28/10 | 6,141.82 | 37.91 | 113.73 | 6,255.55 | |
| 000979 | UPGRADE CONDENSATE POLISHERS | | | | | | | | | | | | |
| | 000 01/01/96 | 6,065.95 | P | SLHY | 20 00 | 0.00 | 6,065.95 | 02/28/10 | 4,094.55 | 25.27 | 75.82 | 4,170.37 | |
| 000980 | PRESSURE REDUCING VALVE | | | | | | | | | | | | |
| | 000 01/01/96 | 121,558.27 | P | SLHY | 20 00 | 0.00 | 121,558.27 | 02/28/10 | 82,051.79 | 506.49 | 1,519.47 | 83,571.26 | |
| 000981 | PRESSURE REDUCING VALVE | | | | | | | | | | | | |
| | 000 01/01/96 | 81,038.64 | P | SLHY | 20 00 | 0.00 | 81,038.64 | 02/28/10 | 54,701.19 | 337.66 | 1,012.98 | 55,714.17 | |
| 000982 | REPL BD MILL 8TR RM STARTERS | | | | | | | | | | | | |
| | 000 01/01/96 | 81,714.50 | P | SLHY | 20 00 | 0.00 | 81,714.50 | 02/28/10 | 55,157.36 | 340.48 | 1,021.43 | 56,178.79 | |
| 000983 | UPGRADE BOND ROLL WRAPPER | | | | | | | | | | | | |
| | 000 01/01/96 | 78,257.12 | P | SLHY | 20 00 | 0.00 | 78,257.12 | 02/28/10 | 52,823.61 | 326.07 | 978.21 | 53,801.82 | |
| 000984 | SD MAINT GARAGE EXHAUST SYS. | | | | | | | | | | | | |
| | 000 01/01/96 | 15,398.72 | P | SLHY | 20 00 | 0.00 | 15,398.72 | 02/28/10 | 10,394.19 | 64.15 | 192.48 | 10,586.67 | |
| 000985 | SD MAINT GARAGE EXHAUST SYS. | | | | | | | | | | | | |
| | 000 01/01/96 | 10,265.81 | P | SLHY | 20 00 | 0.00 | 10,265.81 | 02/28/10 | 6,929.42 | 42.76 | 128.32 | 7,057.74 | |
| 000986 | SD MILL BULK OIL SYSTEM | | | | | | | | | | | | |
| | 000 01/01/96 | 90,772.46 | P | SLHY | 20 00 | 0.00 | 90,772.46 | 02/28/10 | 61,271.37 | 378.22 | 1,134.65 | 62,406.02 | |
| 000987 | AUTOMATIC COAGULANT CONTROL | | | | | | | | | | | | |
| | 000 01/01/96 | 14,206.13 | P | SLHY | 20 00 | 0.00 | 14,206.13 | 02/28/10 | 9,589.18 | 59.19 | 177.57 | 9,766.75 | |
| 000988 | AUTOMATIC COAGULANT CONTROL | | | | | | | | | | | | |
| | 000 01/01/96 | 9,470.76 | P | SLHY | 20 00 | 0.00 | 9,470.76 | 02/28/10 | 6,392.79 | 39.46 | 118.38 | 6,511.17 | |
| 000989 | INCLINED SCREENS REPLACEMENT | | | | | | | | | | | | |
| | 000 01/01/96 | 33,473.20 | P | SLHY | 20 00 | 0.00 | 33,473.20 | 02/28/10 | 22,594.41 | 139.47 | 418.41 | 23,012.82 | |
| 000990 | INCLINED SCREENS REPLACEMENT | | | | | | | | | | | | |
| | 000 01/01/96 | 22,315.46 | P | SLHY | 20 00 | 0.00 | 22,315.46 | 02/28/10 | 15,062.90 | 92.98 | 278.94 | 15,341.84 | |
| 000991 | REPLACE #2 SLUDGE PUMP DRIVE | | | | | | | | | | | | |
| | 000 01/01/96 | 14,259.59 | P | SLHY | 20 00 | 0.00 | 14,259.59 | 02/28/10 | 9,525.23 | 59.41 | 178.24 | 9,703.47 | |

307

## MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No. | Ext | In Svc Date | Acquired Value | P T | Depr Y Meth | Est Life | Sale/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000992 | REPLACEMENT SLUDGE TRUCK #46 | | | | | | | | | | | | | |
| | 000 | 01/01/96 | 78,409.48 | A | SLHY | 05 00 | 0.00 | 78,409.48 | 02/28/10 | 78,409.48 | 0.00 | 0.00 | 78,409.48 | |
| 000993 | FRNCH V LANDFILL CELLS 13 & 14 | | | | | | | | | | | | | |
| | 000 | 01/01/96 | 282,378.14 | P | SLHY | 20 00 | 0.00 | 282,378.14 | 02/28/10 | 190,605.96 | 1,176.58 | 3,529.74 | 194,135.70 | |
| 000998 | NO. 3 MC CENTRISCREEN | | | | | | | | | | | | | |
| | 000 | 01/01/96 | 97,761.69 | P | SLHY | 20 00 | 0.00 | 97,761.69 | 02/28/10 | 56,002.71 | 407.43 | 1,222.27 | 57,224.98 | |
| 000999 | NO. 9 TIS DRYER CLEANING SHOWERS | | | | | | | | | | | | | |
| | 000 | 01/01/96 | 90,026.58 | P | SLHY | 20 00 | 0.00 | 90,026.58 | 02/28/10 | 60,757.96 | 375.11 | 1,125.33 | 61,883.29 | |
| 001000 | CONVERT #3PM DRYER BEARINGS | | | | | | | | | | | | | |
| | 000 | 01/01/96 | 161,784.76 | P | SLHY | 20 00 | 0.00 | 161,784.75 | 02/28/10 | 109,204.74 | 674.11 | 2,022.31 | 111,227.05 | |
| 001001 | NO. 3 PM POROSITY TESTER | | | | | | | | | | | | | |
| | 000 | 01/01/96 | 34,615.28 | P | SLHY | 20 00 | 0.00 | 34,615.28 | 02/28/10 | 23,365.26 | 144.23 | 432.69 | 23,797.95 | |
| 001002 | #3 PM DRYER CAN & DOC ASS REPL | | | | | | | | | | | | | |
| | 000 | 01/01/96 | 64,481.89 | P | SLHY | 20 00 | 0.00 | 64,481.89 | 02/28/10 | 43,525.35 | 268.67 | 806.02 | 44,331.37 | |
| 001003 | UPGRADE NO. 4 W.FELT SHOWER OSC | | | | | | | | | | | | | |
| | 000 | 01/01/96 | 7,324.73 | P | SLHY | 20 00 | 0.00 | 7,324.73 | 02/28/10 | 4,944.24 | 30.52 | 91.56 | 5,035.80 | |
| 001004 | NO. 4 3RD&4TH STAGE CENTRI-CL.REP. | | | | | | | | | | | | | |
| | 000 | 01/01/96 | 82,069.55 | P | SLHY | 20 00 | 0.00 | 82,069.55 | 02/28/10 | 55,410.48 | 342.04 | 1,026.12 | 56,436.60 | |
| 001005 | #4PM 3RD PRESS.GRAN.COVER ROLL | | | | | | | | | | | | | |
| | 000 | 01/01/96 | 49,946.27 | P | SLHY | 20 00 | 0.00 | 49,946.27 | 02/28/10 | 33,713.69 | 208.11 | 624.32 | 34,338.01 | |
| 001006 | NO. 4 PM PICK-UP ROLL REPLACEMENT | | | | | | | | | | | | | |
| | 000 | 01/01/96 | 230,850.00 | P | SLHY | 20 00 | 0.00 | 230,850.00 | 02/28/10 | 155,823.75 | 961.87 | 2,885.62 | 158,709.37 | |
| 001007 | NO 4 PM BREAST ROLL SHAKE | | | | | | | | | | | | | |
| | 000 | 01/01/96 | 176,817.90 | P | SLHY | 20 00 | 0.00 | 176,817.30 | 02/28/10 | 119,351.74 | 736.74 | 2,210.21 | 121,561.95 | |
| 001008 | NO. 7 PM BEATER ROOM DCS | | | | | | | | | | | | | |
| | 000 | 01/01/96 | 72,787.83 | P | SLHY | 20 00 | 0.00 | 72,787.83 | 02/28/10 | 49,118.27 | 303.20 | 909.59 | 50,027.86 | |
| 001009 | NO. 7 PM ROPE STRETCHERS | | | | | | | | | | | | | |
| | 000 | 01/01/96 | 23,202.36 | P | SLHY | 20 00 | 0.00 | 23,202.36 | 02/28/10 | 15,561.62 | 96.68 | 290.03 | 15,851.65 | |
| 001010 | NO. 7 P.M. BOWED ROLL UPGRADES | | | | | | | | | | | | | |
| | 000 | 01/01/96 | 24,040.00 | P | SLHY | 20 00 | 0.00 | 24,040.00 | 02/28/10 | 16,227.00 | 100.17 | 300.50 | 16,527.50 | |
| 001011 | #7 PM SYN-SIZER PROC. VENT SYS | | | | | | | | | | | | | |
| | 000 | 01/01/96 | 180,780.00 | P | SLHY | 20 00 | 0.00 | 180,780.00 | 02/28/10 | 122,026.50 | 753.25 | 2,259.75 | 124,286.25 | |
| 001012 | #7 PM CAL.STACK SPARE CC ROLL | | | | | | | | | | | | | |
| | 000 | 01/01/96 | 125,820.40 | P | SLHY | 20 00 | 0.00 | 125,820.40 | 02/28/10 | 85,603.77 | 525.42 | 1,586.25 | 87,189.02 | |
| 001013 | #7 PM SAVEALL RECOVERED STK SYS | | | | | | | | | | | | | |
| | 000 | 01/01/96 | 49,115.64 | P | SLHY | 20 00 | 0.00 | 49,115.64 | 02/28/10 | 33,153.06 | 204.65 | 613.94 | 33,766.97 | |
| 001014 | #7 PM POROSITY TESTER | | | | | | | | | | | | | |
| | 000 | 01/01/96 | 24,574.05 | P | SLHY | 20 00 | 0.00 | 24,574.05 | 02/28/10 | 16,587.45 | 102.39 | 307.17 | 16,894.62 | |
| 001015 | UPGRADE #9 PM 3RD PRESS CC ROLL | | | | | | | | | | | | | |
| | 000 | 01/01/96 | (28,268.00) | P | SLHY | 20 00 | 0.00 | (28,268.00) | 02/28/10 | (19,080.90) | (117.79) | (353.35) | (19,434.25) | |
| 001016 | NO 8 MC HEAT RECOVERY | | | | | | | | | | | | | |
| | 000 | 01/01/96 | 35,956.04 | P | SLHY | 20 00 | 0.00 | 35,956.04 | 02/28/10 | 24,270.30 | 149.82 | 449.45 | 24,719.75 | |
| 001017 | NO. 8 P.M. BEATER ROOM DCS | | | | | | | | | | | | | |
| | 000 | 01/01/96 | 96,982.70 | P | SLHY | 20 00 | 0.00 | 96,982.70 | 02/28/10 | 65,463.89 | 404.09 | 1,212.28 | 66,676.67 | |
| 001018 | REPL.COILS #8PM HEAT RECOVERY SY | | | | | | | | | | | | | |
| | 000 | 01/01/96 | 1,152.26 | P | SLHY | 20 00 | 0.00 | 1,152.26 | 02/28/10 | 777.74 | 4.80 | 14.40 | 792.14 | |
| 001019 | SUBSTATION 9-1 AIR CONDITIONER | | | | | | | | | | | | | |
| | 000 | 01/01/96 | 93,983.47 | P | SLHY | 20 00 | 0.00 | 93,983.47 | 02/28/10 | 63,438.80 | 391.50 | 1,174.79 | 64,613.59 | |
| 001020 | NO. 8 P.M. HEADBOX SLICE LIP | | | | | | | | | | | | | |
| | 000 | 01/01/96 | 22,550.00 | P | SLHY | 20 00 | 0.00 | 22,550.00 | 02/28/10 | 15,221.25 | 93.96 | 281.87 | 15,503.12 | |
| 001021 | #9 WINDER SHEET INSP. LIGHT | | | | | | | | | | | | | |
| | 000 | 01/01/96 | 17,451.00 | P | SLHY | 20 00 | 0.00 | 17,451.00 | 02/28/10 | 11,775.93 | 72.63 | 217.88 | 11,993.81 | |
| 001022 | BOND CORE CUTTER | | | | | | | | | | | | | |

308

# MADAWASKA DIVISION
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Sale/150 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 | 01/01/96 | 9,281.93 | P | SLHY | 20 00 | 0.00 | 9,281.93 | 02/28/10 | 6,255.35 | 38.57 | 115.02 | 6,381.67 | |
| 001023 | BOND CORE CUTTER | | | | | | | | | | | | | |
| | 000 | 01/01/96 | 6,187.85 | P | SLHY | 20 00 | 0.00 | 6,187.85 | 02/28/10 | 4,176.90 | 25.79 | 77.25 | 4,254.25 | |
| 001024 | REPLACE SCANNERS / TERMINALS | | | | | | | | | | | | | |
| | 000 | 01/01/96 | 17,238.50 | P | SLHY | 20 00 | 0.00 | 17,238.50 | 02/28/10 | 11,636.05 | 71.83 | 215.46 | 11,851.53 | |
| 001025 | BD CORE RM LCH/LIFT | | | | | | | | | | | | | |
| | 000 | 01/01/96 | 10,720.00 | P | SLHY | 20 00 | 0.00 | 10,720.00 | 02/28/10 | 7,236.00 | 44.67 | 134.00 | 7,370.00 | |
| 001026 | #7 & #8 PM WALKIE PLATFORM TRUCK | | | | | | | | | | | | | |
| | 000 | 01/01/96 | 1,387.00 | P | SLHY | 20 00 | 0.00 | 1,387.00 | 02/28/10 | 936.23 | 5.78 | 17.33 | 953.56 | |
| 001027 | CAT MILL OPERATOR'S BOOTHS | | | | | | | | | | | | | |
| | 000 | 01/01/96 | 17,388.77 | R | SLHY | 40 00 | 0.00 | 17,388.77 | 02/28/10 | 5,868.72 | 36.23 | 108.68 | 5,977.40 | |
| 001028 | PURCHASE ELECTRIC PALLET TRUCK | | | | | | | | | | | | | |
| | 000 | 01/01/96 | (8,100.00) | P | SLHY | 07 00 | 0.00 | (8,100.00) | 02/28/10 | (8,100.00) | 0.00 | 0.00 | (8,100.00) | |
| 001029 | PURCHASE ELECTRIC PALLET TRUCK | | | | | | | | | | | | | |
| | 000 | 01/01/96 | 16,390.00 | P | SLHY | 20 00 | 0.00 | 16,390.00 | 02/28/10 | 11,063.25 | 68.29 | 204.87 | 11,268.12 | |
| 001030 | NEW STARCH COOKER-CAT. MILL | | | | | | | | | | | | | |
| | 000 | 01/01/96 | 53,453.83 | P | SLHY | 20 00 | 0.00 | 53,453.83 | 02/28/10 | 36,081.18 | 222.73 | 668.17 | 36,749.35 | |
| 001031 | DRY END AIR CONDITIONING-CAT. | | | | | | | | | | | | | |
| | 000 | 01/01/96 | 6,521.93 | P | SLHY | 20 00 | 0.00 | 6,521.93 | 02/28/10 | 4,402.35 | 27.17 | 81.52 | 4,483.87 | |
| 001032 | NEW MAST-CLAMP TRUCK CAT. MILL | | | | | | | | | | | | | |
| | 000 | 01/01/96 | 10,449.69 | P | SLHY | 20 00 | 0.00 | 10,449.69 | 02/28/10 | 7,052.94 | 43.54 | 130.61 | 7,183.55 | |
| 001033 | #5 & 6 P.M. ROPE STRETCHERS | | | | | | | | | | | | | |
| | 000 | 01/01/96 | 38,613.90 | P | SLHY | 20 00 | 0.00 | 38,613.90 | 02/28/10 | 26,064.45 | 160.89 | 482.67 | 26,547.12 | |
| 001034 | C-3 COATER SPARE BACKING ROLL | | | | | | | | | | | | | |
| | 000 | 01/01/96 | 101,301.48 | P | SLHY | 20 00 | 0.00 | 101,301.48 | 02/28/10 | 68,378.45 | 422.09 | 1,266.26 | 69,644.71 | |
| 001036 | CAT CTG PREP DCS PHASE II | | | | | | | | | | | | | |
| | 000 | 01/01/96 | 15,322.66 | P | SLHY | 20 00 | 0.00 | 15,322.66 | 02/28/10 | 10,342.75 | 63.85 | 191.53 | 10,534.29 | |
| 001038 | CAT. STARCH MAKEDOWN IMPROVE. | | | | | | | | | | | | | |
| | 000 | 01/01/96 | 28,567.03 | P | SLHY | 20 00 | 0.00 | 28,567.03 | 02/28/10 | 19,282.78 | 119.03 | 357.08 | 19,639.81 | |
| 001039 | C-3 CTR 2ND HEAD FILTERS | | | | | | | | | | | | | |
| | 000 | 01/01/96 | 42,750.00 | P | SLHY | 20 00 | 0.00 | 42,750.00 | 02/28/10 | 28,856.25 | 178.12 | 534.37 | 29,390.62 | |
| 001040 | #1 & #2 SUPERCAL CONTROL BOOTHS | | | | | | | | | | | | | |
| | 000 | 01/01/96 | 1,700.00 | P | SLHY | 20 00 | 0.00 | 1,700.00 | 02/28/10 | 1,147.50 | 7.09 | 21.25 | 1,168.75 | |
| 001042 | AUTOMATE # 5 PM DRY END PULPER | | | | | | | | | | | | | |
| | 000 | 01/01/96 | 2,268.57 | P | SLHY | 20 00 | 0.00 | 2,268.57 | 02/28/10 | 1,524.56 | 9.41 | 28.23 | 1,552.79 | |
| 001043 | REPLCT DRYER DRNG CTRL #5 PM | | | | | | | | | | | | | |
| | 000 | 01/01/96 | (1,798.00) | P | SLHY | 20 00 | 0.00 | (1,798.00) | 02/28/10 | (1,213.65) | (7.49) | (22.47) | (1,236.12) | |
| 001044 | NEW SIZE FEEDING SYSTEM NO. 5 PM | | | | | | | | | | | | | |
| | 000 | 01/01/96 | 23,511.61 | P | SLHY | 20 00 | 0.00 | 23,511.61 | 02/28/10 | 15,869.93 | 97.96 | 293.88 | 16,163.81 | |
| 001045 | #5 PM UHLE BOX VAC PUMP RPL. | | | | | | | | | | | | | |
| | 000 | 01/01/96 | 55,445.82 | P | SLHY | 20 00 | 0.00 | 55,445.82 | 02/28/10 | 37,425.05 | 231.02 | 693.07 | 38,118.12 | |
| 001046 | REPLCT FORMING BOARD NO. 6 PM | | | | | | | | | | | | | |
| | 000 | 01/01/96 | 5,171.64 | P | SLHY | 20 00 | 0.00 | 5,171.64 | 02/28/10 | 3,490.83 | 21.55 | 64.64 | 3,555.47 | |
| 001047 | SPARE BOWED ROLL - #6 P.M. | | | | | | | | | | | | | |
| | 000 | 01/01/96 | 24,945.00 | P | SLHY | 20 00 | 0.00 | 24,945.00 | 02/28/10 | 16,837.88 | 103.94 | 311.81 | 17,149.69 | |
| 001048 | #5 MC DRYER DRAINAGE VALVES RPL | | | | | | | | | | | | | |
| | 000 | 01/01/96 | 34,659.51 | P | SLHY | 20 00 | 0.00 | 34,659.51 | 02/28/10 | 23,192.73 | 143.16 | 429.49 | 23,622.22 | |
| 001049 | CAT. MILL RAW STK FILTER AUTO. | | | | | | | | | | | | | |
| | 000 | 01/01/96 | 53,728.39 | P | SLHY | 20 00 | 0.00 | 53,728.39 | 02/28/10 | 36,256.67 | 223.87 | 671.60 | 36,928.27 | |
| 001050 | ORDER FULFILLMENT PROD.PLAN SYSTEM | | | | | | | | | | | | | |
| | 000 | 01/01/97 | 794,771.94 | P | SLHY | 20 00 | 0.00 | 794,771.94 | 02/28/10 | 496,732.50 | 3,311.55 | 9,934.65 | 506,667.15 | |
| 001051 | ORDER FULFILLMENT PROD.PLAN SYSTEM | | | | | | | | | | | | | |
| | 000 | 01/01/97 | 1,192,157.90 | P | SLHY | 20 00 | 0.00 | 1,192,157.90 | 02/28/10 | 745,098.75 | 4,967.32 | 14,901.97 | 760,000.72 | |

309

## MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Math | Est Life | Subr/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|--------|-----|-------------|----------------|-----|-----------|----------|------------------------|-------------------|------------|--------------------------|----------------------|--------------------------|----------------------------|----------|
| 001052 | | Bond Mill Wrapper | | | | | | | | | | | | |
| | 000 | 01/01/97 | 419,206.75 | P | SL-HY | 20 00 | 0.00 | 419,206.75 | 02/28/10 | 282,004.25 | 1,746.69 | 5,240.08 | 287,244.23 | |
| 001053 | | Bond Mill Wrapper | | | | | | | | | | | | |
| | 000 | 01/01/97 | 737,031.00 | P | SL-HY | 20 00 | 0.00 | 737,031.00 | 02/28/10 | 460,644.38 | 3,070.96 | 9,212.88 | 469,857.25 | |
| 001054 | | Bond Mill Wrapper | | | | | | | | | | | | |
| | 000 | 01/01/97 | 1,238,077.00 | P | SL-HY | 20 00 | 0.00 | 1,238,077.00 | 02/28/10 | 774,298.13 | 5,161.99 | 15,485.96 | 789,784.09 | |
| 001055 | | Bond Mill Wrapper | | | | | | | | | | | | |
| | 000 | 01/01/97 | 35,965.00 | P | SL-HY | 20 00 | 0.00 | 35,965.00 | 02/28/10 | 22,478.13 | 149.86 | 449.55 | 22,927.69 | |
| 001056 | | PM87 Reel Crane Replacement | | | | | | | | | | | | |
| | 000 | 01/01/97 | 65,300.53 | P | SL-HY | 20 00 | 0.00 | 65,300.53 | 02/28/10 | 40,812.87 | 272.08 | 815.25 | 41,623.12 | |
| 001057 | | S/C Release Grades-Phase 11 | | | | | | | | | | | | |
| | 000 | 01/01/97 | 16,172,857.06 | P | SL-HY | 20 00 | 0.00 | 16,172,857.06 | 02/28/10 | 10,108,041.88 | 67,365.94 | 202,160.83 | 10,310,202.71 | |
| 001058 | | S/C Release Grades-Phase 11 | | | | | | | | | | | | |
| | 000 | 01/01/97 | 200,000.00 | R | SL-HY | 40 00 | 0.00 | 200,000.00 | 02/28/10 | 62,500.00 | 416.67 | 1,250.00 | 63,750.00 | |
| 001060 | | Replace C2 Coater Drive | | | | | | | | | | | | |
| | 000 | 01/01/97 | 200,000.00 | R | SL-HY | 40 00 | 0.00 | 200,000.00 | 02/28/10 | 62,500.00 | 416.67 | 1,250.00 | 63,750.00 | |
| 001061 | | Replace #1 S/C Drive | | | | | | | | | | | | |
| | 000 | 01/01/97 | 478,277.71 | P | SL-HY | 20 00 | 0.00 | 478,277.71 | 02/28/10 | 298,923.62 | 1,992.83 | 5,978.47 | 304,902.09 | |
| 001062 | | Catalog Clay Unloading Mod'd | | | | | | | | | | | | |
| | 000 | 01/01/97 | 860,331.15 | P | SL-HY | 20 00 | 0.00 | 860,331.15 | 02/28/10 | 537,707.00 | 3,584.72 | 10,754.14 | 548,461.14 | |
| 001063 | | PM#6 Machine Hood | | | | | | | | | | | | |
| | 000 | 01/01/97 | 469,000.00 | P | SL-HY | 20 00 | 0.00 | 469,000.00 | 02/28/10 | 293,125.00 | 1,954.17 | 5,862.50 | 298,987.50 | |
| 001064 | | PM#6 Slotted Screening | | | | | | | | | | | | |
| | 000 | 01/01/97 | 1,076,796.63 | P | SL-HY | 20 00 | 0.00 | 1,076,796.63 | 02/28/10 | 572,987.68 | 4,486.65 | 13,459.95 | 685,457.83 | |
| 001065 | | PM#6 Couch Roll Replacement | | | | | | | | | | | | |
| | 000 | 01/01/97 | 216,682.67 | P | SL-HY | 20 00 | 0.00 | 216,682.67 | 02/28/10 | 135,376.63 | 902.51 | 2,707.53 | 138,084.16 | |
| 001066 | | | | | | | | | | | | | | |
| | 000 | 01/01/95 | 0.00 | R | SL-HY | 40 00 | 0.00 | 0.00 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001075 | | FRESH WATER FILTERING IMPROVE | | | | | | | | | | | | |
| | 000 | 01/01/97 | 78,106.27 | P | SL-HY | 20 00 | 0.00 | 78,106.27 | 02/28/10 | 48,816.38 | 325.44 | 976.32 | 49,792.70 | |
| 001076 | | FRESH WATER FILTERING IMPROVE | | | | | | | | | | | | |
| | 000 | 01/01/97 | 52,070.84 | P | SL-HY | 20 00 | 0.00 | 52,070.84 | 02/28/10 | 32,544.25 | 216.96 | 650.88 | 33,195.13 | |
| 001077 | | GEN. PLANT REPAIRS & IMPROVEMENTS | | | | | | | | | | | | |
| | 000 | 01/01/97 | 14,494.40 | R | SL-HY | 40 00 | 0.00 | 14,494.40 | 02/28/10 | 4,529.50 | 30.20 | 90.59 | 4,620.09 | |
| 001078 | | GEN. PLANT REPAIRS & IMPROVEMENTS | | | | | | | | | | | | |
| | 000 | 01/01/97 | 9,662.33 | R | SL-HY | 40 00 | 0.00 | 9,662.33 | 02/28/10 | 3,019.63 | 20.13 | 60.39 | 3,080.02 | |
| 001079 | | PRODUCT DEV. BUILDING/OFFICE | | | | | | | | | | | | |
| | 000 | 01/01/97 | (695.51) | R | SL-HY | 40 00 | 0.00 | (695.51) | 02/28/10 | (217.37) | (1.45) | (4.34) | (221.71) | |
| 001080 | | PRODUCT DEV. BUILDING/OFFICE | | | | | | | | | | | | |
| | 000 | 01/01/97 | (463.68) | R | SL-HY | 40 00 | 0.00 | (463.68) | 02/28/10 | (144.89) | (0.96) | (2.89) | (147.77) | |
| 001081 | | ORDER FULFILLMENT/PROD. PLAN.SYS. | | | | | | | | | | | | |
| | 000 | 09/01/97 | 350,456.72 | P | SL-HY | 20 00 | 0.00 | 350,456.72 | 02/28/10 | 219,041.75 | 1,460.28 | 4,380.83 | 223,422.58 | |
| 001082 | | ORDER FULFILLMENT/PROD. PLAN.SYS. | | | | | | | | | | | | |
| | 000 | 09/01/97 | 233,644.48 | P | SL-HY | 20 00 | 0.00 | 233,644.48 | 02/28/10 | 146,027.75 | 973.52 | 2,920.55 | 148,948.30 | |
| 001083 | | #3 RAW STOCK FILTER REBUILD | | | | | | | | | | | | |
| | 000 | 01/01/97 | 492,174.28 | P | SL-HY | 20 00 | 0.00 | 492,174.28 | 02/28/10 | 307,608.88 | 2,050.72 | 6,152.17 | 313,761.05 | |
| 001084 | | 3D MILL ROLL WRAP SYS & WAREHSE | | | | | | | | | | | | |
| | 000 | 09/01/97 | 4,493,203.19 | P | SL-HY | 20 00 | 0.00 | 4,493,203.19 | 02/28/10 | 2,806,255.75 | 18,721.70 | 56,165.11 | 2,864,420.86 | |
| 001085 | | MILL DISTRIBUTION SYS. - PHASE 1 | | | | | | | | | | | | |
| | 000 | 01/01/97 | 146,270.61 | P | SL-HY | 20 00 | 0.00 | 146,270.61 | 02/28/10 | 91,419.13 | 609.46 | 1,828.38 | 93,247.51 | |
| 001086 | | MILL DISTRIBUTION SYS. - PHASE 1 | | | | | | | | | | | | |
| | 000 | 01/01/97 | 97,513.74 | P | SL-HY | 20 00 | 0.00 | 97,513.74 | 02/28/10 | 60,946.12 | 406.31 | 1,218.92 | 62,165.04 | |
| 001087 | | NO. 3 MC. SOFT/NIP CALENDER PRO. | | | | | | | | | | | | |

310

## MADAWASKA DIVISION
### Depreciation Expense Report
#### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No. | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Sale/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001088 | 000 | 01/01/97 | 38,923.16 | P | SLHY | 20 00 | 0.00 | 38,923.16 | 02/28/10 | 24,952.00 | 158.95 | 499.04 | 25,451.04 | |
| | | | #4 MC FOURD. DANDY ROLL INSTALL | | | | | | | | | | | |
| 001089 | 000 | 01/01/97 | (5,155.50) | P | SLHY | 20 00 | 0.00 | (5,155.50) | 02/28/10 | (3,222.85) | (21.48) | (54.45) | (3,287.30) | |
| | | | NO. 4 MC. SIZE PRESS PULPER | | | | | | | | | | | |
| 001090 | 000 | 01/01/97 | (1,528.70) | P | SLHY | 20 00 | 0.00 | (1,528.70) | 02/28/10 | (955.50) | (6.37) | (19.11) | (974.61) | |
| | | | NO. 4 PM COLOR MEASURE & CTL | | | | | | | | | | | |
| 001091 | 000 | 09/01/97 | 88,993.83 | P | SLHY | 20 00 | 0.00 | 88,993.83 | 02/28/10 | 53,561.75 | 370.41 | 1,111.23 | 56,672.98 | |
| | | | #7 PM REEL CRANE REPLACEMENT | | | | | | | | | | | |
| 001092 | 000 | 07/01/97 | 404,745.86 | P | SLHY | 20 00 | 0.00 | 404,745.88 | 02/28/10 | 252,956.13 | 1,686.44 | 5,069.32 | 258,025.45 | |
| | | | #7 PM UPGRADE SULFITE REFINER | | | | | | | | | | | |
| 001093 | 000 | 01/01/97 | 76,911.35 | P | SLHY | 20 00 | 0.00 | 76,911.35 | 02/28/10 | 48,069.62 | 320.47 | 961.39 | 49,031.01 | |
| | | | NO. 8 PM PRESS ROLLS | | | | | | | | | | | |
| 001094 | 000 | 01/01/97 | 331,131.59 | P | SLHY | 20 00 | 0.00 | 331,131.59 | 02/28/10 | 206,957.25 | 1,379.71 | 4,139.14 | 211,095.39 | |
| | | | #8 PM HEADBOX REBUILD | | | | | | | | | | | |
| 001095 | 000 | 12/31/97 | 2,357,034.87 | P | SLHY | 20 00 | 0.00 | 2,357,034.87 | 02/28/10 | 1,473,146.75 | 9,820.98 | 29,462.53 | 1,502,609.55 | |
| | | | OXT MILL IMPROVE. S/C REL GRADES | | | | | | | | | | | |
| 001096 | 000 | 01/01/97 | 232.22 | P | SLHY | 20 00 | 0.00 | 232.22 | 02/28/10 | 145.13 | 0.97 | 2.90 | 148.03 | |
| | | | S/C RELEASE GRADES-PHASE II | | | | | | | | | | | |
| 001098 | 000 | 04/01/97 | 4,941,199.75 | P | SLHY | 20 00 | 0.08 | 4,941,199.75 | 02/28/10 | 2,718,249.87 | 18,068.33 | 54,264.99 | 2,767,514.86 | |
| | | | REPLACE #1 S/C DRIVE | | | | | | | | | | | |
| 001099 | 000 | 04/01/97 | 518,299.46 | P | SLHY | 20 00 | 0.00 | 518,299.46 | 02/28/10 | 320,812.13 | 2,138.75 | 6,416.24 | 327,228.37 | |
| | | | UPGRADE SUPERCALO S/C ROLLS | | | | | | | | | | | |
| 001100 | 000 | 12/31/97 | 244,578.47 | P | SLHY | 20 00 | 0.00 | 244,578.47 | 02/28/10 | 152,049.63 | 1,020.33 | 3,060.99 | 155,110.62 | |
| | | | OXT. CLAY UNLOADING MODIFICATIONS | | | | | | | | | | | |
| 001101 | 000 | 10/01/97 | 459,618.21 | P | SLHY | 20 00 | 0.00 | 459,618.21 | 02/28/10 | 287,251.38 | 1,915.07 | 5,745.22 | 293,006.60 | |
| | | | OXT. MILL ROOFS | | | | | | | | | | | |
| 001102 | 000 | 08/01/97 | 364,400.88 | R | SLHY | 40 00 | 0.00 | 364,400.88 | 02/28/10 | 113,875.25 | 759.17 | 2,277.50 | 116,152.75 | |
| | | | #5 PM SLOTTED SCREEN SYSTEM | | | | | | | | | | | |
| 001103 | 000 | 04/01/97 | 1,208,978.83 | P | SLHY | 20 00 | 0.00 | 1,208,978.83 | 02/28/10 | 755,611.75 | 5,037.41 | 15,112.23 | 770,723.98 | |
| | | | #5 MACHINE HOOD | | | | | | | | | | | |
| 001104 | 000 | 04/01/97 | 1,347,249.32 | P | SLHY | 20 00 | 0.00 | 1,347,249.32 | 02/28/10 | 842,980.57 | 5,613.54 | 16,840.61 | 859,821.48 | |
| | | | #6 PM SLOTTED SCREENING | | | | | | | | | | | |
| 001105 | 000 | 01/01/97 | 508,715.69 | P | SLHY | 20 00 | 0.00 | 508,715.69 | 02/28/10 | 317,947.57 | 2,119.65 | 6,358.94 | 324,806.51 | |
| | | | #6 P.M. COUCH ROLL REPLACEMENT | | | | | | | | | | | |
| 001106 | 000 | 09/01/97 | 439,637.10 | P | SLHY | 20 00 | 0.00 | 439,637.10 | 02/28/10 | 274,148.25 | 1,827.65 | 5,482.96 | 279,631.21 | |
| | | | NO. 1 & 2 MC ROOM ROOFS | | | | | | | | | | | |
| 001107 | 000 | 01/01/97 | (8,456.22) | R | SLHY | 40 00 | 0.00 | (8,456.22) | 02/28/10 | (2,642.62) | (17.62) | (52.85) | (2,695.47) | |
| | | | BOND MILL FIBER OPTIC EXPANSION | | | | | | | | | | | |
| 001108 | 000 | 09/01/97 | 107,137.93 | P | SLHY | 20 00 | 0.00 | 107,137.93 | 02/28/10 | 66,961.25 | 446.41 | 1,339.22 | 68,300.47 | |
| | | | PURCHASE MAINT. TOOLS | | | | | | | | | | | |
| 001109 | 000 | 04/01/97 | 10,526.87 | P | SLHY | 20 00 | 0.00 | 10,526.87 | 02/28/10 | 6,579.25 | 43.86 | 131.58 | 6,710.83 | |
| | | | PURCHASE MAINT. TOOLS | | | | | | | | | | | |
| 001110 | 000 | 04/01/97 | 7,917.91 | P | SLHY | 20 00 | 0.00 | 7,917.91 | 02/28/10 | 4,386.25 | 29.24 | 87.72 | 4,473.97 | |
| | | | MAIN OFFICE/LAB IMPROVEMENTS | | | | | | | | | | | |
| 001111 | 000 | 01/01/97 | 251.47 | P | SLHY | 20 00 | 0.00 | 251.47 | 02/28/10 | 157.13 | 1.05 | 3.14 | 160.27 | |
| | | | MAIN OFFICE/LAB MODIFICATIONS | | | | | | | | | | | |
| 001112 | 000 | 01/01/97 | 167.55 | P | SLHY | 20 00 | 0.00 | 167.55 | 02/28/10 | 104.75 | 0.70 | 2.09 | 106.84 | |
| | | | LEAD PAINT ABATEMENT EQUIP. | | | | | | | | | | | |
| 001113 | 000 | 03/01/97 | 2,890.23 | P | SLHY | 20 00 | 0.00 | 2,890.23 | 02/28/10 | 1,806.38 | 12.04 | 36.12 | 1,842.50 | |
| | | | LEAD PAINT ABATEMENT EQUIP. | | | | | | | | | | | |
| 001114 | 000 | 09/01/97 | 1,925.82 | P | SLHY | 20 00 | 0.00 | 1,925.82 | 02/28/10 | 1,204.25 | 8.03 | 24.08 | 1,228.53 | |
| | | | PURCH CLIENT SERVER TOOLS | | | | | | | | | | | |
| | 000 | 08/01/97 | 3,533.83 | P | SLHY | 20 00 | 0.00 | 3,533.83 | 02/28/10 | 2,208.63 | 14.73 | 44.17 | 2,252.80 | |

March 24, 2010 at 6:42 AM

311

# MADAWASKA DIVISION
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | In Svc Ext Date | Acquired Value | P T | Depr Math | Est Life | Sahd/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001115 | PURCH CLIENT SERVER TOOLS | | | | | | | | | | | | |
| | 000 04/01/97 | 2,355.88 | P | SLHY | 20 00 | 0.00 | 2,355.88 | 02/28/10 | 1,672.58 | 9.81 | 29.44 | 1,501.82 | |
| 001116 | PURCH PILOT COATER | | | | | | | | | | | | |
| | 000 01/01/97 | 664.34 | P | SLHY | 20 00 | 0.00 | 664.34 | 02/28/10 | 415.25 | 2.77 | 8.30 | 423.55 | |
| 001117 | PURCH PILOT COATER | | | | | | | | | | | | |
| | 000 01/01/97 | 442.89 | P | SLHY | 20 00 | 0.00 | 442.89 | 02/28/10 | 276.87 | 1.84 | 5.53 | 282.40 | |
| 001118 | PURCH RELEASE & ADHESION TSTR | | | | | | | | | | | | |
| | 000 01/01/97 | 518.00 | P | SLHY | 20 00 | 0.00 | 518.00 | 02/28/10 | 323.75 | 2.16 | 6.47 | 330.22 | |
| 001119 | PURCH RELEASE & ADHESION TSTR | | | | | | | | | | | | |
| | 000 01/01/97 | 345.33 | P | SLHY | 20 00 | 0.00 | 345.33 | 02/28/10 | 215.87 | 1.44 | 4.31 | 220.18 | |
| 001120 | PURCHASE MACH. ANALYZER | | | | | | | | | | | | |
| | 000 03/01/97 | 9,594.00 | P | SLHY | 20 00 | 0.00 | 9,594.00 | 02/28/10 | 5,996.25 | 39.97 | 119.92 | 6,116.17 | |
| 001121 | PURCHASE MACH. ANALYZER | | | | | | | | | | | | |
| | 000 03/01/97 | 6,396.00 | P | SLHY | 20 00 | 0.00 | 6,396.00 | 02/28/10 | 3,997.50 | 26.65 | 79.95 | 4,077.45 | |
| 001122 | DATABASE MIRRORING/ROLL TRACK | | | | | | | | | | | | |
| | 000 03/01/97 | 14,018.71 | P | SLHY | 20 00 | 0.00 | 14,018.71 | 02/28/10 | 8,761.75 | 58.41 | 175.23 | 8,936.98 | |
| 001123 | DATABASE MIRRORING/ROLL TRACK | | | | | | | | | | | | |
| | 000 03/01/97 | 9,345.81 | P | SLHY | 20 00 | 0.00 | 9,345.81 | 02/28/10 | 5,841.13 | 38.94 | 116.82 | 5,957.95 | |
| 001124 | DOCUMENT MGMT/PROD. DEV. | | | | | | | | | | | | |
| | 000 05/01/97 | 31,420.63 | P | SLHY | 20 00 | 0.00 | 31,420.63 | 02/28/10 | 19,637.88 | 130.92 | 392.75 | 20,030.63 | |
| 001125 | DOCUMENT MGMT/PROD. DEV. | | | | | | | | | | | | |
| | 000 05/01/97 | 20,947.08 | P | SLHY | 20 00 | 0.00 | 20,947.08 | 02/28/10 | 13,091.88 | 87.28 | 261.83 | 13,353.71 | |
| 001126 | PURCH COMPUTER EQUIPMENT | | | | | | | | | | | | |
| | 000 04/01/97 | 29,704.73 | P | SLHY | 20 00 | 0.00 | 29,704.73 | 02/28/10 | 18,565.50 | 123.77 | 371.31 | 18,936.81 | |
| 001127 | PURCH COMPUTER EQUIPMENT | | | | | | | | | | | | |
| | 000 04/01/97 | 19,803.15 | P | SLHY | 20 00 | 0.00 | 19,803.15 | 02/28/10 | 12,377.00 | 82.52 | 247.54 | 12,624.54 | |
| 001128 | FRA1-MAD1 SERVER UPGRADE | | | | | | | | | | | | |
| | 000 07/01/97 | 12,227.17 | P | SLHY | 20 00 | 0.00 | 12,227.17 | 02/28/10 | 7,642.00 | 50.95 | 152.84 | 7,794.84 | |
| 001129 | FRA1-MAD1 SERVER UPGRADE | | | | | | | | | | | | |
| | 000 07/01/97 | 8,151.45 | P | SLHY | 20 00 | 0.00 | 8,151.45 | 02/28/10 | 5,094.63 | 33.97 | 101.89 | 5,196.52 | |
| 001130 | CORE ROOM DRY KILN | | | | | | | | | | | | |
| | 000 12/31/97 | 74,841.95 | P | SLHY | 20 00 | 0.00 | 74,841.95 | 02/28/10 | 46,776.13 | 311.84 | 935.52 | 47,711.65 | |
| 001131 | CORE ROOM DRY KILN | | | | | | | | | | | | |
| | 000 12/31/97 | 49,894.56 | P | SLHY | 20 00 | 0.00 | 49,894.56 | 02/28/10 | 31,184.12 | 207.90 | 623.68 | 31,807.80 | |
| 001132 | PURCH SIGNAL ANALYSIS SYS. | | | | | | | | | | | | |
| | 000 07/01/97 | 21,006.26 | P | SLHY | 20 00 | 0.00 | 21,006.26 | 02/28/10 | 13,128.88 | 87.52 | 262.57 | 13,391.45 | |
| 001133 | PURCH SIGNAL ANALYSIS SYS. | | | | | | | | | | | | |
| | 000 07/01/97 | 14,004.18 | P | SLHY | 20 00 | 0.00 | 14,004.18 | 02/28/10 | 8,752.63 | 58.35 | 175.05 | 8,927.68 | |
| 001134 | PURCH COMPUTERS-MILL GENERAL | | | | | | | | | | | | |
| | 000 12/31/97 | 31,600.61 | P | SLHY | 20 00 | 0.00 | 31,600.61 | 02/28/10 | 19,750.38 | 131.67 | 395.00 | 20,145.38 | |
| 001135 | PURCH COMPUTERS-MILL GENERAL | | | | | | | | | | | | |
| | 000 12/31/97 | 21,067.07 | P | SLHY | 20 00 | 0.00 | 21,067.07 | 02/28/10 | 13,166.88 | 87.78 | 263.33 | 13,430.21 | |
| 001136 | MAIN ENTRANCE UPGRADE | | | | | | | | | | | | |
| | 000 07/01/97 | 175,252.03 | R | SLHY | 20 00 | 0.00 | 175,252.03 | 02/28/10 | 109,538.75 | 730.25 | 2,190.77 | 111,729.52 | |
| 001137 | MAIN ENTRANCE UPGRADE | | | | | | | | | | | | |
| | 000 07/01/97 | 116,841.36 | R | SLHY | 20 00 | 0.00 | 116,841.36 | 02/28/10 | 73,025.87 | 486.84 | 1,460.51 | 74,486.38 | |
| 001138 | TM PRINT SURF | | | | | | | | | | | | |
| | 000 12/15/97 | 11,766.00 | P | SLHY | 20 00 | 0.00 | 11,766.00 | 02/28/10 | 7,353.75 | 49.02 | 147.07 | 7,500.82 | |
| 001139 | TM PRINT SURF | | | | | | | | | | | | |
| | 000 12/15/97 | 7,844.00 | P | SLHY | 20 00 | 0.00 | 7,844.00 | 02/28/10 | 4,902.50 | 32.69 | 98.05 | 5,000.55 | |
| 001140 | PURCH PROP BOSSE RESIDENCE | | | | | | | | | | | | |
| | 000 10/01/97 | 30,734.94 | R | SLHY | 40 00 | 0.00 | 30,734.94 | 02/28/10 | 9,604.63 | 64.03 | 192.09 | 9,796.72 | |
| 001141 | NO. 1 HYDRO CONSISTENCY CONTROL | | | | | | | | | | | | |

312

# MADAWASKA DIVISION
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | In Svc Ext Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 01/01/97 | 2,012.89 | P | SLHY | 20 00 | 0.00 | 2,012.39 | 02/28/10 | 1,257.75 | 8.88 | 25.15 | 1,282.90 | |
| 001142 | NO. 1 HYDRO CONSISTENCY CONTROL | | | | | | | | | | | | |
| | 000 01/01/97 | 1,341.59 | P | SLHY | 20 00 | 0.00 | 1,341.59 | 02/28/10 | 839.50 | 5.59 | 15.77 | 855.27 | |
| 001143 | NO. 4 PM & HI-DENSITY EXPANSION | | | | | | | | | | | | |
| | 000 01/01/97 | (3,521.35) | P | SLHY | 20 00 | 0.00 | (3,521.35) | 02/28/10 | (2,292.75) | (15.08) | (45.25) | (2,308.00) | |
| 001144 | NO. 4 PM & HI-DENSITY EXPANSION | | | | | | | | | | | | |
| | 000 01/01/97 | (2,413.57) | P | SLHY | 20 00 | 0.00 | (2,413.57) | 02/28/10 | (1,508.50) | (10.05) | (30.17) | (1,538.67) | |
| 001145 | #3 PM STOCK PREP DCS EXPANSION | | | | | | | | | | | | |
| | 000 01/01/97 | (12,716.55) | P | SLHY | 20 00 | 0.00 | (12,716.55) | 02/28/10 | (7,947.87) | (52.98) | (158.95) | (8,106.82) | |
| 001146 | #3 PM STOCK PREP DCS EXPANSION | | | | | | | | | | | | |
| | 000 01/01/97 | (8,477.70) | P | SLHY | 20 00 | 0.00 | (8,477.70) | 02/28/10 | (5,298.62) | (35.33) | (105.97) | (5,404.59) | |
| 001147 | BOND MILL I-H-PH 35 SIZE DIST SYS | | | | | | | | | | | | |
| | 000 02/01/97 | (20,240.12) | P | SLHY | 20 00 | 0.00 | (20,240.12) | 02/28/10 | (12,650.12) | (84.34) | (253.00) | (12,903.12) | |
| 001148 | RAW STK FILTERS AUTOMATION | | | | | | | | | | | | |
| | 000 05/01/97 | 66,738.88 | P | SLHY | 20 00 | 0.00 | 66,738.38 | 02/28/10 | 41,711.50 | 278.08 | 834.23 | 42,545.73 | |
| 001149 | IMPROVEMENT #7 & 8 PM BEATER RM | | | | | | | | | | | | |
| | 000 01/01/97 | 123.23 | P | SLHY | 20 00 | 0.00 | 123.23 | 02/28/10 | 77.00 | 0.52 | 1.54 | 78.54 | |
| 001150 | REPLACE #2 CLAY & ANSILEX LINES | | | | | | | | | | | | |
| | 000 01/01/97 | (17,485.46) | P | SLHY | 20 00 | 0.00 | (17,485.46) | 02/28/10 | (10,928.36) | (72.85) | (218.55) | (11,146.94) | |
| 001151 | STARCH A AUTO & IMPROVE | | | | | | | | | | | | |
| | 000 05/01/97 | 233,917.87 | P | SLHY | 20 00 | 0.00 | 233,917.87 | 02/28/10 | 146,198.63 | 974.65 | 2,923.97 | 149,122.60 | |
| 001152 | ALUM TANK OVERHAUL | | | | | | | | | | | | |
| | 000 03/01/97 | 51,762.72 | P | SLHY | 20 00 | 0.00 | 51,762.72 | 02/28/10 | 32,345.50 | 215.64 | 646.91 | 32,992.41 | |
| 001153 | ALUM TANK OVERHAUL | | | | | | | | | | | | |
| | 000 03/01/97 | 34,501.82 | P | SLHY | 20 00 | 0.00 | 34,501.82 | 02/28/10 | 21,553.63 | 143.76 | 431.27 | 21,984.90 | |
| 001154 | BD RAW STK FILTERS-VF DRIVES | | | | | | | | | | | | |
| | 000 09/01/97 | 72,105.72 | P | SLHY | 20 00 | 0.00 | 72,105.72 | 02/28/10 | 45,066.12 | 300.44 | 901.32 | 45,967.44 | |
| 001155 | ROLL CLAMP FOR TRK #138 | | | | | | | | | | | | |
| | 000 02/05/97 | 11,490.00 | P | SLHY | 20 00 | 0.00 | 11,490.00 | 02/28/10 | 7,181.25 | 47.87 | 143.62 | 7,324.87 | |
| 001156 | PRESSURE REDUCING VALVE | | | | | | | | | | | | |
| | 000 01/01/97 | 31,226.97 | P | SLHY | 20 00 | 0.00 | 31,226.97 | 02/28/10 | 19,516.88 | 130.11 | 390.33 | 19,907.21 | |
| 001157 | PRESSURE REDUCING VALVE | | | | | | | | | | | | |
| | 000 01/01/97 | 20,817.99 | P | SLHY | 20 00 | 0.00 | 20,817.99 | 02/28/10 | 13,011.25 | 86.74 | 260.22 | 13,271.47 | |
| 001158 | #6 BOILER AIR PREHEATER COILS | | | | | | | | | | | | |
| | 000 07/01/97 | 18,349.79 | P | SLHY | 20 00 | 0.00 | 18,349.79 | 02/28/10 | 11,468.00 | 76.45 | 229.35 | 11,697.35 | |
| 001159 | REPLACEMENT FOR #9 AIR COMP. | | | | | | | | | | | | |
| | 000 10/01/97 | 80,160.00 | P | SLHY | 20 00 | 0.00 | 80,160.00 | 02/28/10 | 50,100.00 | 334.00 | 1,002.00 | 51,102.00 | |
| 001160 | REPL BD MILL BTR RM STARTERS | | | | | | | | | | | | |
| | 000 01/01/97 | 10,350.00 | P | SLHY | 20 00 | 0.00 | 10,350.00 | 02/28/10 | 6,468.75 | 43.12 | 129.37 | 6,598.12 | |
| 001161 | PURCH SPARE 2300 VOLT MTRS | | | | | | | | | | | | |
| | 000 09/01/97 | 64,914.91 | P | SLHY | 20 00 | 0.00 | 64,914.91 | 02/28/10 | 40,571.87 | 270.48 | 811.43 | 41,383.30 | |
| 001162 | PURCH SPARE 2300 VOLT MTRS | | | | | | | | | | | | |
| | 000 09/01/97 | 43,276.50 | P | SLHY | 20 00 | 0.00 | 43,276.50 | 02/28/10 | 27,047.88 | 180.32 | 540.95 | 27,588.83 | |
| 001163 | PURCH ELECTRIC CHAIN HOIST | | | | | | | | | | | | |
| | 000 09/21/97 | 10,263.91 | P | SLHY | 20 00 | 0.00 | 10,263.91 | 02/28/10 | 6,414.52 | 42.77 | 128.29 | 6,542.81 | |
| 001164 | PURCH ELECTRIC CHAIN HOIST | | | | | | | | | | | | |
| | 000 09/21/97 | 6,842.21 | P | SLHY | 20 00 | 0.00 | 6,842.21 | 02/28/10 | 4,276.38 | 28.51 | 85.52 | 4,361.90 | |
| 001165 | BACKUP PWR SOURCE TRNG BLDG | | | | | | | | | | | | |
| | 000 09/01/97 | 7,213.25 | P | SLHY | 20 00 | 0.00 | 7,213.25 | 02/28/10 | 4,508.25 | 30.05 | 90.16 | 4,598.41 | |
| 001166 | BACKUP PWR SOURCE TRNG BLDG | | | | | | | | | | | | |
| | 000 09/01/97 | 4,806.83 | P | SLHY | 20 00 | 0.00 | 4,806.83 | 02/28/10 | 3,005.50 | 20.04 | 60.11 | 3,065.61 | |
| 001167 | BD MAINT GARAGE EXHAUST SYS. | | | | | | | | | | | | |
| | 000 01/01/97 | 548.94 | P | SLHY | 20 00 | 0.00 | 548.94 | 02/28/10 | 343.12 | 2.29 | 6.86 | 349.98 | |

313

## MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No Ext | In Svc Date | Acquired Value | P Depr Y Mnth | Est Life | Safe/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001168 | BD MILL BULK OIL SYSTEM | | | | | | | | | | | |
| 000 02/01/97 | 6,219.70 | P SLHY | 20 00 | 0.00 | 6,219.70 | 02/28/10 | 3,867.37 | 25.91 | 77.74 | 3,955.11 | |
| 001169 | MACH. SHOP SLITTER GRINDER | | | | | | | | | | | |
| 000 05/01/97 | 64,528.34 | P SLHY | 20 00 | 0.00 | 64,528.34 | 02/28/10 | 40,330.25 | 268.87 | 806.60 | 41,136.85 | |
| 001170 | MACH. SHOP SLITTER GRINDER | | | | | | | | | | | |
| 000 05/01/97 | 43,019.30 | P SLHY | 20 00 | 0.00 | 43,018.50 | 02/28/10 | 25,885.87 | 179.24 | 537.76 | 27,424.60 | |
| 001171 | PAINT BOOTH MONORAIL | | | | | | | | | | | |
| 000 06/01/97 | 13,977.38 | P SLHY | 20 00 | 0.00 | 13,977.38 | 02/28/10 | 8,735.88 | 58.24 | 174.71 | 8,910.59 | |
| 001172 | PAINT BOOTH MONORAIL | | | | | | | | | | | |
| 000 06/01/97 | 9,318.25 | P SLHY | 20 00 | 0.00 | 9,318.25 | 02/28/10 | 5,823.88 | 38.82 | 116.47 | 5,940.35 | |
| 001173 | TRACTOR/TRUCK REPLACEMENTS | | | | | | | | | | | |
| 000 05/02/97 | 63,128.28 | A SLHY | 05 00 | 0.00 | 63,128.28 | 02/28/10 | 63,128.28 | 0.00 | 0.00 | 63,128.28 | |
| 001174 | AUTOMATIC COAGULANT CONTROL | | | | | | | | | | | |
| 000 01/01/97 | (24.53) | P SLHY | 20 00 | 0.00 | (24.58) | 02/28/10 | (15.37) | (0.10) | (0.30) | (15.67) | |
| 001175 | AUTOMATIC COAGULANT CONTROL | | | | | | | | | | | |
| 000 01/01/97 | (16.35) | P SLHY | 20 00 | 0.00 | (16.35) | 02/28/10 | (10.25) | (0.07) | (0.20) | (10.45) | |
| 001176 | MILL PP HSE INTAKE STRUCT REPL | | | | | | | | | | | |
| 000 09/09/97 | 40,939.16 | P SLHY | 20 00 | 0.00 | 40,939.16 | 02/28/10 | 25,524.50 | 170.17 | 510.49 | 26,034.99 | |
| 001177 | MILL PP HSE INTAKE STRUCT REPL | | | | | | | | | | | |
| 000 09/09/97 | 27,225.10 | P SLHY | 20 00 | 0.00 | 27,225.10 | 02/28/10 | 17,016.37 | 113.44 | 340.32 | 17,356.69 | |
| 001178 | REPLACEMENT SLUDGE TRUCK # 46 | | | | | | | | | | | |
| 000 07/07/97 | 22,466.70 | P SLHY | 20 00 | 0.00 | 22,466.70 | 02/28/10 | 14,041.75 | 93.51 | 280.83 | 14,322.58 | |
| 001179 | FRNCHV LANDFILL CELLS 13 & 14 | | | | | | | | | | | |
| 000 01/01/97 | 1,029.25 | P SLHY | 20 00 | 0.00 | 1,029.25 | 02/28/10 | 643.25 | 4.29 | 12.86 | 656.11 | |
| 001186 | #3 PM DRYER CAN & DOC ASS REPL | | | | | | | | | | | |
| 000 01/01/97 | 1,547.60 | P SLHY | 20 00 | 0.00 | 1,547.60 | 02/28/10 | 967.25 | 6.45 | 19.34 | 986.59 | |
| 001187 | #3 PM W.E. MILL SVC PUMP REPL | | | | | | | | | | | |
| 000 09/01/97 | 18,909.90 | P SLHY | 20 00 | 0.00 | 18,909.90 | 02/28/10 | 11,818.75 | 78.79 | 236.37 | 12,055.12 | |
| 001188 | #3 PM SAVEALL REC STK TK REPL | | | | | | | | | | | |
| 000 09/01/97 | 67,412.66 | P SLHY | 20 00 | 0.00 | 67,412.66 | 02/28/10 | 42,132.88 | 280.88 | 842.65 | 42,975.53 | |
| 001189 | #3 PM PURCH NEW PAPER ROLL | | | | | | | | | | | |
| 000 10/10/97 | 12,444.31 | P SLHY | 20 00 | 0.00 | 12,444.31 | 02/28/10 | 7,777.75 | 51.85 | 155.55 | 7,933.30 | |
| 001190 | #4 PM 3RD PRESS GRAN COVER ROLL | | | | | | | | | | | |
| 000 03/01/97 | 205,826.68 | P SLHY | 20 00 | 0.00 | 205,826.86 | 02/28/10 | 128,618.75 | 856.78 | 2,570.33 | 131,887.08 | |
| 001191 | NO. 4 PM PICK-UP ROLL REPLACEMENT | | | | | | | | | | | |
| 000 01/01/97 | 25,650.00 | P SLHY | 20 00 | 0.00 | 25,650.00 | 02/28/10 | 16,031.25 | 106.87 | 320.62 | 16,351.57 | |
| 001192 | NO. 4 PM BREAST ROLL SHAKE | | | | | | | | | | | |
| 000 01/01/97 | 18,836.93 | P SLHY | 20 00 | 0.00 | 18,836.93 | 02/28/10 | 11,773.12 | 78.49 | 235.46 | 12,008.58 | |
| 001193 | NO. 7 PM BEATER ROOM DCS | | | | | | | | | | | |
| 000 01/01/97 | 56,426.59 | P SLHY | 20 00 | 0.00 | 56,426.59 | 02/28/10 | 35,266.63 | 235.11 | 705.33 | 35,971.96 | |
| 001194 | NO. 7 P.M. BOWED ROLL UPGRADES | | | | | | | | | | | |
| 000 01/01/97 | 40,762.15 | P SLHY | 20 00 | 0.00 | 40,762.15 | 02/28/10 | 25,476.87 | 169.84 | 509.52 | 25,986.39 | |
| 001195 | #7 PM SYM-SIZER PROC, VENT SYS | | | | | | | | | | | |
| 000 05/01/97 | 802.54 | P SLHY | 20 00 | 0.00 | 802.54 | 02/28/10 | 501.63 | 3.35 | 10.03 | 511.66 | |
| 001196 | #7 PM POROSITY TESTER | | | | | | | | | | | |
| 000 05/01/97 | 6,653.30 | P SLHY | 20 00 | 0.00 | 6,653.30 | 02/28/10 | 4,161.50 | 27.75 | 83.23 | 4,244.73 | |
| 001197 | #7 PM SYM SPARE POLY COV ROLL | | | | | | | | | | | |
| 000 12/15/97 | 16,470.59 | P SLHY | 20 00 | 0.00 | 16,470.50 | 02/28/10 | 10,294.13 | 68.63 | 205.88 | 10,500.01 | |
| 001198 | NO 8 MC HEAT RECOVERY | | | | | | | | | | | |
| 000 01/01/97 | 4,701.04 | P SLHY | 20 00 | 0.00 | 4,701.04 | 02/28/10 | 2,938.13 | 19.59 | 58.75 | 2,996.89 | |
| 001199 | NO 8 MC BEATER ROOM DCS | | | | | | | | | | | |
| 000 10/01/97 | 89,468.65 | P SLHY | 20 00 | 0.00 | 89,468.65 | 02/28/10 | 55,917.88 | 372.78 | 1,118.33 | 57,036.23 | |
| 001200 | #8 PM BASIS WT VALVE REPL | | | | | | | | | | | |

314

## MADAWASKA DIVISION
### Depreciation Expense Report
#### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No. | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 | 06/01/97 | 35,118.24 | P | SLHY | 20 00 | 0.00 | 35,118.24 | 02/28/10 | 21,948.88 | 146.32 | 438.97 | 22,387.85 | |
| 001201 | #8 PM REP & EXCH GMD & MACH REF | | | | | | | | | | | | | |
| | 000 | 12/15/97 | 132,074.71 | P | SLHY | 20 00 | 0.00 | 132,074.71 | 02/28/10 | 82,545.75 | 550.31 | 1,650.93 | 84,197.68 | |
| 001202 | #6 PM HOOD EXHAUST UPGRADE | | | | | | | | | | | | | |
| | 000 | 12/15/97 | 43,140.59 | P | SLHY | 20 00 | 0.00 | 43,140.59 | 02/28/10 | 26,963.12 | 179.76 | 539.26 | 27,502.38 | |
| 001203 | #8 PM DR SIDE REEL GATE ASSEMBLY | | | | | | | | | | | | | |
| | 000 | 12/15/97 | 70,080.39 | P | SLHY | 20 00 | 0.00 | 70,080.39 | 02/28/10 | 43,800.25 | 292.00 | 876.00 | 44,676.25 | |
| 001204 | #8 PM REEL EDGE COLOR MARK SYS | | | | | | | | | | | | | |
| | 000 | 12/30/97 | 18,554.58 | P | SLHY | 20 00 | 0.00 | 18,554.58 | 02/28/10 | 11,596.62 | 77.31 | 231.93 | 11,828.55 | |
| 001205 | BD CORE FIN LOW LIFT | | | | | | | | | | | | | |
| | 000 | 01/01/97 | 868.20 | P | SLHY | 20 00 | 0.00 | 868.20 | 02/28/10 | 542.63 | 3.62 | 10.85 | 553.48 | |
| 001206 | #7 & 8 PM WALKIE PLATFORM TRUCK | | | | | | | | | | | | | |
| | 000 | 02/01/97 | 7,113.00 | P | SLHY | 20 00 | 0.00 | 7,113.00 | 02/28/10 | 4,445.63 | 29.64 | 88.91 | 4,534.54 | |
| 001207 | CLAMP TRUCKS FOR BOND MILL | | | | | | | | | | | | | |
| | 000 | 12/20/97 | 87,572.98 | P | SLHY | 20 00 | 0.00 | 87,572.98 | 02/28/10 | 54,733.13 | 364.89 | 1,094.66 | 55,827.79 | |
| 001208 | LASER SCANNERS-BD WRAPREW | | | | | | | | | | | | | |
| | 000 | 02/01/97 | 5,527.07 | P | SLHY | 20 00 | 0.00 | 5,527.07 | 02/28/10 | 3,454.38 | 23.03 | 69.08 | 3,523.46 | |
| 001209 | #5 & 6 P.M. ROPE STRETCHERS | | | | | | | | | | | | | |
| | 000 | 04/01/97 | 23,621.02 | P | SLHY | 20 00 | 0.00 | 23,621.02 | 02/28/10 | 14,763.13 | 98.42 | 295.26 | 15,058.39 | |
| 001210 | C-3 COATER SPARE BACKING ROLL | | | | | | | | | | | | | |
| | 000 | 01/01/97 | (84.83) | P | SLHY | 20 00 | 0.00 | (84.83) | 02/28/10 | (53.00) | (0.35) | (1.05) | (54.05) | |
| 001212 | CAT CTG PREP DCS PHASE II | | | | | | | | | | | | | |
| | 000 | 09/01/97 | 111,272.75 | P | SLHY | 20 00 | 0.00 | 111,272.75 | 02/28/10 | 69,545.50 | 463.64 | 1,390.91 | 70,936.41 | |
| 001214 | #1 & 2 SUPERCAL CONTROL BOOTHS | | | | | | | | | | | | | |
| | 000 | 06/01/97 | 95,072.60 | P | SLHY | 20 00 | 0.00 | 95,072.60 | 02/28/10 | 59,420.39 | 396.13 | 1,188.40 | 60,608.79 | |
| 001215 | INSTALL DST DOC S/C STEEL ROLLS | | | | | | | | | | | | | |
| | 000 | 12/15/97 | 18,951.98 | P | SLHY | 20 00 | 0.00 | 18,951.98 | 02/28/10 | 11,845.00 | 78.97 | 236.90 | 12,081.90 | |
| 001216 | C-3 CTR 2ND HEAD FILTERS | | | | | | | | | | | | | |
| | 000 | 04/01/97 | 117,585.33 | P | SLHY | 20 00 | 0.00 | 117,585.33 | 02/28/10 | 73,490.67 | 489.94 | 1,469.81 | 74,960.68 | |
| 001219 | ROOF/SIDING REPL CAT CLAY SHED | | | | | | | | | | | | | |
| | 000 | 09/01/97 | 85,508.29 | R | SLHY | 40 00 | 0.00 | 85,508.29 | 02/28/10 | 26,762.62 | 178.35 | 535.05 | 27,297.67 | |
| 001220 | CAT. MILL LIGHTING IMPROVEMENTS | | | | | | | | | | | | | |
| | 000 | 09/01/97 | 141,922.57 | R | SLHY | 40 00 | 0.00 | 141,922.57 | 02/28/10 | 44,950.87 | 295.67 | 887.01 | 45,237.88 | |
| 001221 | CAT. MILL NETWORK CABLING | | | | | | | | | | | | | |
| | 000 | 12/30/97 | 26,961.95 | P | SLHY | 20 00 | 0.00 | 26,961.95 | 02/28/10 | 16,863.75 | 112.42 | 337.27 | 17,201.02 | |
| 001222 | #6 PM UHLE BOX VAC PUMP OR REPL | | | | | | | | | | | | | |
| | 000 | 07/01/97 | 10,220.70 | P | SLHY | 20 00 | 0.00 | 10,220.70 | 02/28/10 | 6,388.00 | 42.59 | 127.76 | 6,515.76 | |
| 001223 | REPL #5 PM MT HOPE ROLL | | | | | | | | | | | | | |
| | 000 | 05/01/97 | 16,680.54 | P | SLHY | 20 00 | 0.00 | 16,680.54 | 02/28/10 | 10,425.37 | 69.50 | 208.50 | 10,633.87 | |
| 001224 | #5 PM LUBE OIL SYS FLOWMETERS | | | | | | | | | | | | | |
| | 000 | 06/01/97 | 78,312.32 | P | SLHY | 20 00 | 0.00 | 78,312.32 | 02/28/10 | 48,945.25 | 326.30 | 978.90 | 49,924.15 | |
| 001225 | SPARE BOWED ROLL - #6 P.M. | | | | | | | | | | | | | |
| | 000 | 01/01/97 | 3,162.43 | P | SLHY | 20 00 | 0.00 | 3,162.43 | 02/28/10 | 1,976.50 | 13.18 | 39.53 | 2,016.03 | |
| 001226 | #6 PM FLATBOX VAC PUMP | | | | | | | | | | | | | |
| | 000 | 07/01/97 | 53,610.56 | P | SLHY | 20 00 | 0.00 | 53,610.56 | 02/28/10 | 33,506.62 | 223.38 | 670.13 | 34,176.75 | |
| 001227 | #6 PM PRESS FELT DOCTOR SYS | | | | | | | | | | | | | |
| | 000 | 12/30/97 | 25,024.23 | P | SLHY | 20 00 | 0.00 | 25,024.23 | 02/28/10 | 16,265.13 | 108.44 | 325.30 | 16,590.43 | |
| 001228 | CAT. MILL RAW STK FILTER AUTO. | | | | | | | | | | | | | |
| | 000 | 09/01/97 | 53,774.49 | P | SLHY | 20 00 | 0.00 | 53,774.49 | 02/28/10 | 36,734.12 | 244.90 | 734.58 | 37,468.50 | |
| 001229 | TOILET FACILITY #7 & 8 P.M. | | | | | | | | | | | | | |
| | 000 | 09/01/97 | 35,226.94 | R | SLHY | 40 00 | 0.00 | 35,226.94 | 02/28/10 | 11,008.38 | 73.39 | 220.16 | 11,228.54 | |
| 001235 | TOILET FACILITY SLUDGE BLDG | | | | | | | | | | | | | |
| | 000 | 09/01/97 | 23,943.45 | R | SLHY | 40 00 | 0.00 | 23,943.45 | 02/28/10 | 7,483.98 | 49.89 | 149.67 | 7,633.55 | |

315

## MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ext Id | In Src Date | Acquired Value | P T | Depr Meth | Est Life | Sshr/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001231 | #3 & 4 MACH ROOM LIGHTING | | | | | | | | | | | | | |
| | 000 | 09/01/97 | 199,483.95 | R | SLHY | 40 00 | 0.00 | 199,483.95 | 02/28/10 | 62,338.75 | 415.59 | 1,246.77 | 63,585.52 | |
| 001232 | Major Overhaul #5 Turbine C.I.P.97 | | | | | | | | | | | | | |
| | 000 | 01/01/98 | 55,263.00 | P | SLHY | 20 00 | 0.00 | 55,263.00 | 02/28/10 | 31,776.23 | 230.26 | 690.78 | 32,467.01 | |
| 001233 | Major Overhaul # 5 Turbine | | | | | | | | | | | | | |
| | 000 | 01/01/98 | 36,842.00 | P | SLHY | 20 00 | 0.00 | 36,842.00 | 02/28/10 | 21,184.15 | 153.51 | 460.52 | 21,644.67 | |
| 001234 | Mill Elect.System Upgrade Phase 11 (C.I.P.97) | | | | | | | | | | | | | |
| | 000 | 01/01/98 | 1,133,823.04 | P | SLHY | 20 00 | 0.00 | 1,133,823.04 | 02/28/10 | 651,948.23 | 4,724.26 | 14,172.78 | 666,121.01 | |
| 001235 | Mill Elect. System Upgrade Phase 11 (C.I.P.97) | | | | | | | | | | | | | |
| | 000 | 01/01/98 | 755,882.03 | P | SLHY | 20 00 | 0.00 | 755,882.03 | 02/28/10 | 434,632.15 | 3,149.51 | 9,448.52 | 444,080.67 | |
| 001236 | Repl River Pump Stat'ns/Drives (C.I.P.97) | | | | | | | | | | | | | |
| | 000 | 01/01/98 | 108,318.00 | P | SLHY | 20 00 | 0.00 | 108,318.00 | 02/28/10 | 62,282.85 | 451.32 | 1,353.97 | 63,636.82 | |
| 001237 | Repl River Pumps Stat'ns/Drives | | | | | | | | | | | | | |
| | 000 | 01/01/98 | 72,212.00 | P | SLHY | 20 00 | 0.00 | 72,212.00 | 02/28/10 | 41,521.90 | 300.89 | 902.65 | 42,424.55 | |
| 001239 | PM#78B Monobox Crane Rebuild (C.I.P.'97) | | | | | | | | | | | | | |
| | 000 | 01/01/98 | 54,054.59 | P | SLHY | 20 00 | 0.00 | 54,054.39 | 02/28/10 | 31,081.28 | 225.23 | 675.68 | 31,755.96 | |
| 001240 | PM#78B Monobox Crane Rebuild (C.I.P.'97) | | | | | | | | | | | | | |
| | 000 | 01/01/98 | 54,054.59 | P | SLHY | 20 00 | 0.00 | 54,054.39 | 02/28/10 | 31,081.28 | 225.23 | 675.68 | 31,735.96 | |
| 001241 | PM#6 1st Pr Suct Roll Shell Repl (C.I.P.'97) | | | | | | | | | | | | | |
| | 000 | 01/01/98 | 51,735.00 | P | SLHY | 20 00 | 0.00 | 51,735.00 | 02/28/10 | 29,747.63 | 215.55 | 646.68 | 30,394.31 | |
| 001242 | PM#3&4 Cal Stk CC Roll & Shell (C.I.P. '97) | | | | | | | | | | | | | |
| | 000 | 01/01/98 | 68,040.00 | P | SLHY | 20 00 | 0.00 | 68,040.00 | 02/28/10 | 39,123.00 | 283.50 | 850.50 | 39,973.50 | |
| 001243 | PM#3&4 Cal Stk CC Roll & Shell (C.I.P. '97) | | | | | | | | | | | | | |
| | 000 | 01/01/98 | 68,040.00 | P | SLHY | 20 00 | 0.00 | 68,040.00 | 02/28/10 | 39,123.00 | 283.50 | 850.50 | 39,973.50 | |
| 001244 | Billing Application (C.I.P.'97) | | | | | | | | | | | | | |
| | 000 | 01/01/98 | 95,000.00 | P | SLHY | 05 00 | 0.00 | 95,000.00 | 02/28/10 | 95,000.00 | 0.00 | 0.00 | 95,000.00 | |
| 001245 | Auto.Prod.Lost Time Logs (C.I.P.97) | | | | | | | | | | | | | |
| | 000 | 01/01/98 | 8,490.92 | P | SLHY | 05 00 | 0.00 | 8,490.92 | 02/28/10 | 8,490.92 | 0.00 | 0.00 | 8,490.92 | |
| 001246 | Technidyne Color Touch (C.I.P.'97) | | | | | | | | | | | | | |
| | 000 | 01/01/98 | 17,803.47 | P | SLHY | 20 00 | 0.00 | 17,803.47 | 02/28/10 | 10,236.95 | 74.18 | 222.54 | 10,459.50 | |
| 001247 | Technidyne Color Touch (C.I.P.'97) | | | | | | | | | | | | | |
| | 000 | 01/01/98 | 11,868.98 | P | SLHY | 20 00 | 0.00 | 11,868.98 | 02/28/10 | 6,824.68 | 49.46 | 148.36 | 6,973.04 | |
| 001248 | Upgrade Condensate Polisher (C.I.P.'97) | | | | | | | | | | | | | |
| | 000 | 01/01/98 | 16,411.35 | P | SLHY | 20 00 | 0.00 | 16,411.35 | 02/28/10 | 9,436.55 | 68.38 | 205.14 | 9,641.69 | |
| 001249 | Upgrade Condensate Polisher (C.I.P.'97) | | | | | | | | | | | | | |
| | 000 | 01/01/98 | 10,940.90 | P | SLHY | 20 00 | 0.00 | 10,940.90 | 02/28/10 | 6,291.07 | 45.59 | 136.76 | 6,427.83 | |
| 001252 | Convert PM#3 Dryer Bearings (C.I.P.'97) | | | | | | | | | | | | | |
| | 000 | 01/01/98 | 8,494.99 | P | SLHY | 20 00 | 0.00 | 8,494.99 | 02/28/10 | 4,884.63 | 35.39 | 106.18 | 4,990.81 | |
| 001253 | PM#4 Felt Suction Roll (C.I.P.'97) | | | | | | | | | | | | | |
| | 000 | 01/01/98 | 218,400.00 | P | SLHY | 20 00 | 0.00 | 218,400.00 | 02/28/10 | 125,580.00 | 910.00 | 2,730.00 | 128,310.00 | |
| 001254 | PM#7 Cal Stack Spare CC Roll (C.I.P.'97) | | | | | | | | | | | | | |
| | 000 | 01/01/98 | 47,557.65 | P | SLHY | 20 00 | 0.00 | 47,557.65 | 02/28/10 | 27,345.62 | 198.15 | 594.47 | 27,940.09 | |
| 001255 | PM#7 Sawall Recovered Slk System (C.I.P. '97) | | | | | | | | | | | | | |
| | 000 | 01/01/98 | 23,193.04 | P | SLHY | 20 00 | 0.00 | 23,193.04 | 02/28/10 | 13,316.43 | 96.49 | 289.48 | 13,605.91 | |
| 001256 | PM#7 Wet End Press Lock-up System (C.I.P.'97) | | | | | | | | | | | | | |
| | 000 | 01/01/98 | 8,657.92 | P | SLHY | 20 00 | 0.00 | 8,657.92 | 02/28/10 | 4,984.10 | 36.12 | 108.35 | 5,012.45 | |
| 001257 | C-3 Coater Oper. Booth (C.I.P. '97) | | | | | | | | | | | | | |
| | 000 | 01/01/98 | 6,042.00 | P | SLHY | 20 00 | 0.00 | 6,042.00 | 02/28/10 | 3,474.15 | 25.17 | 76.52 | 3,549.67 | |
| 001258 | PM#5 Reel & Cal Drive Repl (C.I.P.'97) | | | | | | | | | | | | | |
| | 000 | 01/01/98 | 29,940.70 | P | SLHY | 20 00 | 0.00 | 29,940.70 | 02/28/10 | 17,215.96 | 124.76 | 374.26 | 17,590.22 | |
| 001259 | Bond Ramp Roll up Doors (C.I.P. '97) | | | | | | | | | | | | | |
| | 000 | 01/01/98 | 15,111.31 | P | SLHY | 20 00 | 0.00 | 15,111.31 | 02/28/10 | 8,689.05 | 62.97 | 188.99 | 8,877.94 | |
| 001260 | Painter's Decor. Facility (C.I.P.'97) | | | | | | | | | | | | | |

316

## MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Sale/159 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001261 | 000 | 01/01/98 | 532.92 | R | SLHY | 40 00 | 0.00 | 532.92 | 02/28/10 | 167.56 | 1.22 | 3.64 | 171.20 | |
| 001262 | 000 | 01/31/97 | 0.00 | P | TT | 01 00 | 0.00 | 0.00 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | 000 | 01/31/97 | 0.00 | P | TT | 01 00 | 0.00 | 0.00 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001270 | FRESH WATER FILTERING IMPROVE | | | | | | | | | | | | | |
| | 000 | 03/01/98 | 9,004.32 | P | SLHY | 20 00 | 0.00 | 9,004.32 | 02/28/10 | 5,177.58 | 37.52 | 112.55 | 5,290.08 | |
| 001271 | FRESH WATER FILTERING IMPROVE | | | | | | | | | | | | | |
| | 000 | 03/01/98 | 6,002.88 | P | SLHY | 20 00 | 0.00 | 6,002.88 | 02/28/10 | 3,451.61 | 25.01 | 75.03 | 3,526.64 | |
| 001272 | GEN.PLANT REPAIRS & IMPROVEMENTS | | | | | | | | | | | | | |
| | 000 | 12/01/98 | 48,104.57 | R | SLHY | 40 00 | 0.00 | 48,104.57 | 02/28/10 | 13,830.13 | 100.22 | 300.55 | 14,130.78 | |
| 001273 | GEN.PLANT REPAIRS & IMPROVEMENTS | | | | | | | | | | | | | |
| | 000 | 12/01/98 | 32,069.71 | R | SLHY | 40 00 | 0.00 | 32,069.71 | 02/28/10 | 9,220.01 | 66.81 | 200.43 | 9,420.44 | |
| 001274 | GEN.PLANT REPAIRS & IMPROVEMENTS | | | | | | | | | | | | | |
| | 000 | 12/01/98 | 112,343.95 | P | SLHY | 20 00 | 0.00 | 112,343.95 | 02/28/10 | 54,540.30 | 467.89 | 1,403.05 | 55,943.35 | |
| 001275 | GEN.PLANT REPAIRS & IMPROVEMENTS | | | | | | | | | | | | | |
| | 000 | 12/01/98 | 74,823.33 | P | SLHY | 20 00 | 0.00 | 74,823.33 | 02/28/10 | 43,026.90 | 311.79 | 935.36 | 43,962.26 | |
| 001276 | ORDER FULFILLMENT/PROD.PLAN.SYS. | | | | | | | | | | | | | |
| | 000 | 05/1998 | 1,200.00 | P | SLHY | 20 00 | 0.00 | 1,200.00 | 02/28/10 | 690.00 | 5.00 | 15.00 | 705.00 | |
| 001277 | ORDER FULFILLMENT/PROD.PLAN.SYS. | | | | | | | | | | | | | |
| | 000 | 05/1998 | 800.00 | P | SLHY | 20 00 | 0.00 | 800.00 | 02/28/10 | 450.00 | 3.34 | 10.00 | 470.00 | |
| 001278 | BD MILL PULP & BROKE SYS UPGRADE | | | | | | | | | | | | | |
| | 000 | 06/01/98 | 1,128,721.92 | P | SLHY | 20 00 | 0.00 | 1,128,721.92 | 02/28/10 | 649,015.15 | 4,703.01 | 14,109.02 | 663,124.17 | |
| 001279 | BD MILL PULP & BROKE SYS UPGRADE | | | | | | | | | | | | | |
| | 000 | 06/01/98 | 752,481.28 | P | SLHY | 20 00 | 0.00 | 752,481.28 | 02/28/10 | 432,676.69 | 3,135.34 | 9,406.01 | 442,082.70 | |
| 001280 | BD MILL PULP & BROKE SYS UPGRADE | | | | | | | | | | | | | |
| | 000 | 06/01/98 | 59,406.42 | R | SLHY | 40 00 | 0.00 | 59,406.42 | 02/28/10 | 17,079.34 | 123.77 | 371.29 | 17,450.63 | |
| 001281 | BD MILL PULP & BROKE SYS UPGRADE | | | | | | | | | | | | | |
| | 000 | 06/01/98 | 39,604.27 | R | SLHY | 40 00 | 0.00 | 39,604.27 | 02/28/10 | 11,386.26 | 82.51 | 247.52 | 11,633.78 | |
| 001282 | BD MILL ROLL WRAP SYS & WAREHSE | | | | | | | | | | | | | |
| | 000 | 07/21/98 | (107,089.42) | R | SLHY | 20 00 | 0.00 | (107,089.42) | 02/28/10 | (61,576.41) | (446.20) | (1,338.61) | (62,915.02) | |
| 001283 | BD MILL ROLL WRAP SYS & WAREHSE | | | | | | | | | | | | | |
| | 000 | 07/21/98 | (18,896.13) | R | SLHY | 40 00 | 0.00 | (18,896.13) | 02/28/10 | (5,433.18) | (39.37) | (118.11) | (5,551.29) | |
| 001284 | MAJOR OVERHAUL #5 TURBINE | | | | | | | | | | | | | |
| | 000 | 08/01/98 | 214,741.13 | P | SLHY | 20 00 | 0.00 | 214,741.13 | 02/28/10 | 123,476.19 | 894.75 | 2,684.25 | 126,160.45 | |
| 001285 | MAJOR OVERHAUL #5 TURBINE | | | | | | | | | | | | | |
| | 000 | 08/01/98 | 143,160.75 | P | SLHY | 20 00 | 0.00 | 143,160.75 | 02/28/10 | 82,317.46 | 596.51 | 1,789.51 | 84,106.97 | |
| 001286 | MILL ELECT. SYS.UPGRADE-PHASE II | | | | | | | | | | | | | |
| | 000 | 04/01/98 | 134,626.36 | P | SLHY | 20 00 | 0.00 | 134,626.36 | 02/28/10 | 77,410.52 | 560.94 | 1,682.83 | 79,093.35 | |
| 001287 | MILL ELECT. SYS.UPGRADE-PHASE II | | | | | | | | | | | | | |
| | 000 | 04/01/98 | 89,751.31 | P | SLHY | 20 00 | 0.00 | 89,751.31 | 02/28/10 | 51,607.05 | 373.97 | 1,121.89 | 52,728.94 | |
| 001288 | REPL RIVER PUMP STARTRS/DRIVES | | | | | | | | | | | | | |
| | 000 | 05/01/98 | 122,751.62 | P | SLHY | 20 00 | 0.00 | 122,751.62 | 02/28/10 | 70,582.17 | 511.46 | 1,534.39 | 72,116.56 | |
| 001289 | REPL RIVER PUMP STARTRS/DRIVES | | | | | | | | | | | | | |
| | 000 | 05/01/98 | 81,834.35 | P | SLHY | 20 00 | 0.00 | 81,834.35 | 02/28/10 | 47,054.78 | 340.98 | 1,022.93 | 48,077.71 | |
| 001292 | NO. 3 MG. SOFTNIP CALENDER PRO. | | | | | | | | | | | | | |
| | 000 | 02/01/98 | 10,053.76 | P | SLHY | 20 00 | 0.00 | 10,053.76 | 02/28/10 | 5,769.43 | 41.81 | 125.42 | 5,894.85 | |
| 001293 | #3 PM PROG. COMP, GR. CHG. ENHAN. | | | | | | | | | | | | | |
| | 000 | 12/01/98 | 613,917.27 | P | SLHY | 20 00 | 0.00 | 613,917.27 | 02/28/10 | 352,657.39 | 2,555.49 | 7,666.46 | 360,323.85 | |
| 001294 | #3 PM COATWEIGHT CONTROL | | | | | | | | | | | | | |
| | 000 | 12/01/98 | 764,059.59 | P | SLHY | 20 00 | 0.00 | 764,059.59 | 02/28/10 | 439,334.27 | 3,183.58 | 9,550.74 | 448,885.01 | |
| 001295 | NO. 4 PM COLOR MEASURE & CTL | | | | | | | | | | | | | |
| | 000 | 12/01/98 | 315,356.96 | P | SLHY | 20 00 | 0.00 | 315,356.96 | 02/28/10 | 181,353.27 | 1,314.15 | 3,942.46 | 185,295.73 | |

3/7

# MADAWASKA DIVISION
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | In Svc Ext Date | Acquired Value | P T | Depr Meth | Ext Life | Sale/163 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001296 | #4 PM MONITORING SYSTEM | | | | | | | | | | | | |
| | 000 12/01/98 | 1,346,482.53 | P | SLHY | 20 00 | 0.00 | 1,346,482.53 | 02/28/10 | 774,227.49 | 5,610.35 | 16,831.03 | 791,058.52 | |
| 001297 | #7 PM REEL CRANE REPLACEMENT | | | | | | | | | | | | |
| | 000 09/01/98 | 104,794.64 | P | SLHY | 20 00 | 0.00 | 104,794.64 | 02/28/10 | 60,256.90 | 436.65 | 1,309.93 | 61,566.83 | |
| 001298 | #7&8 PM MONOBOX CRANE REBUILD | | | | | | | | | | | | |
| | 000 04/01/98 | 165,597.92 | P | SLHY | 20 00 | 0.00 | 165,597.92 | 02/28/10 | 95,218.85 | 689.99 | 2,069.97 | 97,288.82 | |
| 001299 | #7&8 PM MONOBOX CRANE REBUILD | | | | | | | | | | | | |
| | 000 04/01/98 | 165,597.91 | P | SLHY | 20 00 | 0.00 | 165,597.91 | 02/28/10 | 95,218.85 | 689.99 | 2,069.97 | 97,288.82 | |
| 001300 | #7 PM HONEYWELL-MEASUREX SCANNER | | | | | | | | | | | | |
| | 000 11/21/98 | 3,985,300.00 | P | SLHY | 20 00 | 0.00 | 3,985,300.00 | 02/28/10 | 2,291,547.50 | 16,605.42 | 49,816.25 | 2,341,363.75 | |
| 001301 | #7 PM SAVEALL REPLACEMENT | | | | | | | | | | | | |
| | 000 10/01/98 | 820,384.19 | P | SLHY | 20 00 | 0.00 | 820,384.19 | 02/28/10 | 471,720.92 | 3,418.27 | 10,254.80 | 481,975.72 | |
| 001302 | #7 PM SAVEALL REPLACEMENT | | | | | | | | | | | | |
| | 000 10/01/98 | 43,178.12 | P | SLHY | 20 00 | 0.00 | 43,178.12 | 02/28/10 | 24,827.46 | 179.91 | 539.72 | 25,367.18 | |
| 001303 | #7 PM SYM CONVER TO BLADE CTR | | | | | | | | | | | | |
| | 000 11/01/98 | 1,726,606.04 | P | SLHY | 20 00 | 0.00 | 1,726,606.04 | 02/28/10 | 992,768.45 | 7,194.19 | 21,582.57 | 1,014,351.02 | |
| 001304 | NO. 8 PM PRESS ROLLS | | | | | | | | | | | | |
| | 000 09/01/98 | 51,156.97 | P | SLHY | 20 00 | 0.00 | 51,156.97 | 02/28/10 | 29,415.28 | 213.16 | 639.45 | 30,054.74 | |
| 001305 | #8 PM HEADBOX REBUILD | | | | | | | | | | | | |
| | 000 09/01/98 | 629,769.48 | P | SLHY | 20 00 | 0.00 | 629,769.48 | 02/28/10 | 362,128.91 | 2,624.12 | 7,872.36 | 370,001.27 | |
| 001306 | #8 PM 1ST PR SUCT ROLL SHELL REPL | | | | | | | | | | | | |
| | 000 09/01/98 | 303,832.04 | P | SLHY | 20 00 | 0.00 | 303,832.04 | 02/28/10 | 174,415.90 | 1,263.89 | 3,791.65 | 178,207.55 | |
| 001307 | CAT MILL IMPROVE. S/C REL GRADES | | | | | | | | | | | | |
| | 000 01/01/98 | (3,722.02) | P | SLHY | 99 00 | 0.00 | (3,722.02) | 02/28/10 | (2,140.15) | (15.51) | (46.52) | (2,186.67) | |
| 001308 | S/C RELEASE GRADES-PHASE II | | | | | | | | | | | | |
| | 000 04/01/98 | (307,546.66) | P | SLHY | 20 00 | 0.00 | (307,546.66) | 02/28/10 | (176,839.30) | (1,281.45) | (3,844.33) | (180,683.63) | |
| 001310 | REPLACE #1 S/C DRIVE | | | | | | | | | | | | |
| | 000 06/01/98 | 41,000.00 | P | SLHY | 20 00 | 0.00 | 41,000.00 | 02/28/10 | 23,575.00 | 170.84 | 512.50 | 24,087.50 | |
| 001311 | UPGRADE SUPERCAL OC ROLLS | | | | | | | | | | | | |
| | 000 02/01/98 | 91,149.10 | P | SLHY | 20 00 | 0.00 | 91,149.10 | 02/28/10 | 52,410.79 | 379.79 | 1,139.36 | 53,550.15 | |
| 001312 | CAT. CLAY UNLOADING MODIFICATIONS | | | | | | | | | | | | |
| | 000 04/01/98 | (2,105.48) | P | SLHY | 20 00 | 0.00 | (2,105.48) | 02/28/10 | (1,210.61) | (8.77) | (26.31) | (1,236.92) | |
| 001313 | CAT. CLAY UNLOADING MODIFICATIONS | | | | | | | | | | | | |
| | 000 04/01/98 | (2,105.48) | R | SLHY | 40 00 | 0.00 | (2,105.48) | 02/28/10 | (605.36) | (4.39) | (18.16) | (618.62) | |
| 001314 | CAT. MILL ROOFS | | | | | | | | | | | | |
| | 000 04/01/98 | 34,533.85 | R | SLHY | 40 00 | 0.00 | 34,533.85 | 02/28/10 | 9,929.52 | 71.94 | 215.83 | 10,144.35 | |
| 001315 | C-8 CTR HONEYWELL-MEASUREX | | | | | | | | | | | | |
| | 000 03/23/98 | 2,724,570.00 | P | SLHY | 20 00 | 0.00 | 2,724,570.00 | 02/28/10 | 1,566,627.75 | 11,352.37 | 34,057.12 | 1,600,684.87 | |
| 001316 | C-8 CTR HONEYWELL-MEASUREX | | | | | | | | | | | | |
| | 000 03/23/98 | 302,730.00 | P | SLHY | 20 00 | 0.00 | 302,730.00 | 02/28/10 | 174,069.75 | 1,261.37 | 3,784.12 | 177,853.87 | |
| 001317 | #6 PM COUCH ROLL REPLACEMENT | | | | | | | | | | | | |
| | 000 10/01/98 | 79,000.00 | P | SLHY | 20 00 | 0.00 | 79,000.00 | 02/28/10 | 45,425.00 | 329.17 | 987.50 | 46,412.50 | |
| 001318 | #6 PM SLOTTED SHEETING | | | | | | | | | | | | |
| | 000 01/01/98 | (5,000.58) | P | SLHY | 20 00 | 0.00 | (5,000.58) | 02/28/10 | (2,875.25) | (20.83) | (62.50) | (2,937.85) | |
| 001319 | #6 P.M. COUCH ROLL REPLACEMENT | | | | | | | | | | | | |
| | 000 09/01/98 | 45,033.12 | P | SLHY | 20 00 | 0.00 | 45,033.12 | 02/28/10 | 25,894.09 | 187.64 | 562.91 | 26,457.00 | |
| 001320 | BOND MILL ROOFS-1998 | | | | | | | | | | | | |
| | 000 09/01/98 | 230,384.04 | R | SLHY | 40 00 | 0.00 | 230,384.04 | 02/28/10 | 66,235.40 | 479.97 | 1,439.90 | 67,675.30 | |
| 001321 | BOND MILL FIBER OPTIC EXPANSION | | | | | | | | | | | | |
| | 000 01/01/98 | (300.00) | P | SLHY | 20 00 | 0.00 | (300.00) | 02/28/10 | (172.50) | (1.25) | (3.75) | (176.25) | |
| 001322 | PURCH CLIENT SERVER TOOLS | | | | | | | | | | | | |
| | 000 05/20/98 | 695.00 | P | SLHY | 05 00 | 0.00 | 695.00 | 02/28/10 | 695.00 | 0.00 | 0.00 | 695.00 | |
| 001323 | IMPACT SYSTEMS UPGRADE | | | | | | | | | | | | |

318

**MADAWASKA DIVISION**
Depreciation Expense Report
As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 | 03/01/98 | 26,220.00 | P | SLHY | 20 00 | 0.00 | 26,220.00 | 02/28/10 | 15,076.50 | 109.25 | 327.75 | 15,404.25 | |
| 001324 | IMPACT SYSTEMS UPGRADE | | | | | | | | | | | | | |
| | 000 | 03/01/98 | 17,480.00 | P | SLHY | 20 00 | 0.00 | 17,480.00 | 02/28/10 | 10,051.00 | 72.84 | 218.50 | 11,269.50 | |
| 001325 | DATABASE MIRRORING/ROLL TRACK | | | | | | | | | | | | | |
| | 000 | 03/01/98 | 780.13 | P | SLHY | 20 00 | 0.00 | 780.13 | 02/22/10 | 448.61 | 3.25 | 9.75 | 458.36 | |
| 001326 | DATABASE MIRRORING/ROLL TRACK | | | | | | | | | | | | | |
| | 000 | 03/01/98 | 620.00 | P | SLHY | 20 00 | 0.00 | 520.00 | 02/28/10 | 299.00 | 2.17 | 6.50 | 305.50 | |
| 001327 | FRA1-MAD1 SERVER UPGRADE | | | | | | | | | | | | | |
| | 000 | 04/01/98 | 6,373.69 | P | SLHY | 05 00 | 0.00 | 6,373.69 | 02/28/10 | 6,373.69 | 0.00 | 0.00 | 6,373.69 | |
| 001328 | CORE ROOM DRY KILN | | | | | | | | | | | | | |
| | 000 | 10/01/98 | 2,629.65 | P | SLHY | 20 00 | 0.00 | 2,629.65 | 02/28/10 | 1,512.02 | 10.96 | 32.87 | 1,544.89 | |
| 001329 | CORE ROOM DRY KILN | | | | | | | | | | | | | |
| | 000 | 10/01/98 | 1,753.11 | P | SLHY | 20 00 | 0.00 | 1,753.11 | 02/28/10 | 1,008.09 | 7.30 | 21.91 | 1,030.00 | |
| 001330 | CORE ROOM DRY KILN | | | | | | | | | | | | | |
| | 000 | 10/01/98 | 10,518.64 | P | SLHY | 40 00 | 0.00 | 10,518.64 | 02/28/10 | 3,024.15 | 21.92 | 65.74 | 3,089.89 | |
| 001331 | CORE ROOM DRY KILN | | | | | | | | | | | | | |
| | 000 | 10/01/98 | 7,012.42 | P | SLHY | 40 00 | 0.00 | 7,012.42 | 02/28/10 | 2,016.07 | 14.61 | 43.82 | 2,059.89 | |
| 001332 | PURCH COMPUTERS-MILL GENERAL | | | | | | | | | | | | | |
| | 000 | 01/01/98 | (577.52) | P | SLHY | 05 00 | 0.00 | (577.52) | 02/28/10 | (577.52) | 0.00 | 0.00 | (577.52) | |
| 001333 | MAIN ENTRANCE UPGRADE | | | | | | | | | | | | | |
| | 000 | 02/01/98 | 31,167.22 | P | SLHY | 40 00 | 0.00 | 31,167.22 | 02/28/10 | 8,960.57 | 64.93 | 194.79 | 9,155.36 | |
| 001334 | MAIN ENTRANCE UPGRADE | | | | | | | | | | | | | |
| | 000 | 02/01/98 | 20,778.14 | P | SLHY | 40 00 | 0.00 | 20,778.14 | 02/28/10 | 5,973.68 | 43.29 | 129.86 | 6,103.54 | |
| 001335 | EMPLOYEE LEARNING CENTER | | | | | | | | | | | | | |
| | 000 | 07/15/98 | 11,943.02 | P | SLHY | 40 00 | 0.00 | 11,943.02 | 02/28/10 | 3,433.57 | 24.88 | 74.64 | 3,508.31 | |
| 001336 | EMPLOYEE LEARNING CENTER | | | | | | | | | | | | | |
| | 000 | 07/15/98 | 7,962.01 | P | SLHY | 40 00 | 0.00 | 7,962.01 | 02/28/10 | 2,289.08 | 16.59 | 49.76 | 2,338.84 | |
| 001337 | EMPLOYEE LEARNING CENTER | | | | | | | | | | | | | |
| | 000 | 07/15/98 | 59,715.09 | P | SLHY | 05 00 | 0.00 | 59,715.09 | 02/28/10 | 59,715.09 | 0.00 | 0.00 | 59,715.09 | |
| 001338 | BILLING APPLICATION | | | | | | | | | | | | | |
| | 000 | 09/01/98 | 194,791.18 | P | SLHY | 05 00 | 0.00 | 194,791.18 | 02/28/10 | 194,791.18 | 0.00 | 0.00 | 194,791.18 | |
| 001339 | AUTO. PROD. & LOST TIME LOGS | | | | | | | | | | | | | |
| | 000 | 04/01/98 | 55,330.24 | P | SLHY | 05 00 | 0.00 | 55,330.24 | 02/28/10 | 55,330.24 | 0.00 | 0.00 | 55,330.24 | |
| 001340 | AUTO.PROD. & LOST TIME LOGS | | | | | | | | | | | | | |
| | 000 | 04/01/98 | (8,480.92) | P | SLHY | 05 00 | 0.00 | (8,480.92) | 02/28/10 | (8,480.92) | 0.00 | 0.00 | (8,480.92) | |
| 001341 | OPACITY TESTER (SCR) | | | | | | | | | | | | | |
| | 000 | 03/15/98 | 7,985.93 | P | SLHY | 20 00 | 0.00 | 7,985.93 | 02/28/10 | 4,591.95 | 33.27 | 99.82 | 4,691.77 | |
| 001342 | OPACITY TESTER (SCR) | | | | | | | | | | | | | |
| | 000 | 03/15/98 | 5,323.96 | P | SLHY | 20 00 | 0.00 | 5,323.96 | 02/28/10 | 3,061.30 | 22.19 | 66.55 | 3,127.85 | |
| 001343 | PURCH. COMPUTERS & RELATED EQ. | | | | | | | | | | | | | |
| | 000 | 04/01/98 | 53,902.47 | P | SLHY | 05 00 | 0.00 | 53,902.47 | 02/28/10 | 53,902.47 | 0.00 | 0.00 | 53,902.47 | |
| 001344 | DISK STOR. EXPANSION AS/400 | | | | | | | | | | | | | |
| | 000 | 05/15/98 | 29,300.51 | P | SLHY | 05 00 | 0.00 | 29,300.51 | 02/28/10 | 29,300.61 | 0.00 | 0.00 | 29,300.61 | |
| 001345 | COLOR TOUCH SPECTROPHOTOMTR | | | | | | | | | | | | | |
| | 000 | 07/01/98 | 16,186.20 | P | SLHY | 20 00 | 0.00 | 16,186.20 | 02/28/10 | 9,307.07 | 67.44 | 202.32 | 9,509.39 | |
| 001346 | COLOR TOUCH SPECTROPHOTOMTR | | | | | | | | | | | | | |
| | 000 | 07/01/98 | 10,790.80 | P | SLHY | 20 00 | 0.00 | 10,790.80 | 02/22/10 | 6,204.71 | 44.96 | 134.88 | 6,339.59 | |
| 001347 | CHANGE MANAGEMENT SOFTWARE | | | | | | | | | | | | | |
| | 000 | 10/15/98 | 25,256.77 | P | SLHY | 05 00 | 0.00 | 25,256.77 | 02/28/10 | 25,256.77 | 0.00 | 0.00 | 25,256.77 | |
| 001348 | COLOR TOUCH SPECTROPHOTOMTR | | | | | | | | | | | | | |
| | 000 | 10/15/98 | 15,270.00 | P | SLHY | 20 00 | 0.00 | 15,270.00 | 02/28/10 | 8,780.25 | 63.62 | 190.87 | 8,971.12 | |
| 001349 | COLOR TOUCH SPECTROPHOTOMTR | | | | | | | | | | | | | |
| | 000 | 10/15/98 | 10,180.00 | P | SLHY | 20 00 | 0.00 | 10,180.00 | 02/28/10 | 5,853.50 | 42.42 | 127.25 | 5,980.75 | |

319

# MADAWASKA DIVISION
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Math | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001350 | | PURCH. PORT. EVENT CAP. CAM. SYS. | | | | | | | | | | | | |
| | 000 | 10/15/98 | 46,488.38 | P | SLHY | 20 00 | 0.00 | 46,488.38 | 02/28/10 | 26,730.83 | 193.70 | 581.10 | 27,311.93 | |
| 001351 | | PURCH. PORT. EVENT CAP. CAM. SYS. | | | | | | | | | | | | |
| | 000 | 10/15/98 | 30,992.25 | P | SLHY | 20 00 | 0.00 | 30,992.25 | 02/28/10 | 17,820.52 | 129.14 | 387.40 | 18,207.92 | |
| 001352 | | PURCH. COMPUTERS-GEN MILL | | | | | | | | | | | | |
| | 000 | 08/01/98 | 15,597.84 | P | SLHY | 05 00 | 0.00 | 15,597.84 | 02/28/10 | 15,597.84 | 0.00 | 0.00 | 15,597.84 | |
| 001353 | | ISO-DOC CONTROL SOFTWARE | | | | | | | | | | | | |
| | 000 | 12/15/98 | 57,872.77 | P | SLHY | 05 00 | 0.00 | 57,872.77 | 02/28/10 | 57,872.77 | 0.00 | 0.00 | 57,872.77 | |
| 001354 | | PURCHASE PROP. ALBERT RESIDENCE | | | | | | | | | | | | |
| | 000 | 12/15/98 | 13,043.00 | R | SLHY | 40 00 | 0.00 | 13,043.00 | 02/28/10 | 3,749.92 | 27.18 | 81.52 | 3,831.44 | |
| 001355 | | #3 PM STOCK PREP DCS EXPANSION | | | | | | | | | | | | |
| | 000 | 04/01/98 | 37,168.76 | P | SLHY | 20 00 | 0.00 | 37,168.76 | 02/28/10 | 21,372.05 | 154.87 | 464.61 | 21,836.67 | |
| 001356 | | STARCH A AUTO & IMPROVE | | | | | | | | | | | | |
| | 000 | 04/01/98 | 22,097.31 | P | SLHY | 20 00 | 0.00 | 22,097.31 | 02/28/10 | 12,705.00 | 92.07 | 276.21 | 12,982.21 | |
| 001357 | | BD RAW STK FILTERS-VF DRIVES | | | | | | | | | | | | |
| | 000 | 04/01/98 | (1,876.25) | P | SLHY | 20 00 | 0.00 | (1,876.25) | 02/28/10 | (1,078.82) | (7.82) | (23.45) | (1,102.27) | |
| 001358 | | BD RAW STK FILTERS-VF DRIVES | | | | | | | | | | | | |
| | 000 | 04/01/98 | (1,250.83) | P | SLHY | 20 00 | 0.00 | (1,250.83) | 02/28/10 | (719.21) | (5.21) | (15.63) | (734.84) | |
| 001359 | | TRUCK FOR HYDROPULPER | | | | | | | | | | | | |
| | 000 | 04/01/98 | 35,812.00 | P | SLHY | 20 00 | 0.00 | 35,812.00 | 02/28/10 | 20,591.90 | 149.22 | 447.65 | 21,039.55 | |
| 001360 | | CLAMP TRUCK FOR HYDROPULPER | | | | | | | | | | | | |
| | 000 | 11/01/98 | 59,990.00 | P | SLHY | 20 00 | 0.00 | 59,990.00 | 02/28/10 | 34,494.25 | 249.96 | 749.87 | 35,244.12 | |
| 001361 | | NEW BATTERY CHARGING AREA | | | | | | | | | | | | |
| | 000 | 11/01/98 | 68,411.37 | P | SLHY | 20 00 | 0.00 | 68,411.37 | 02/28/10 | 39,336.56 | 285.05 | 855.14 | 40,191.70 | |
| 001362 | | UPGRADE CONDENSATE POLISHERS | | | | | | | | | | | | |
| | 000 | 02/15/98 | 959.04 | P | SLHY | 20 00 | 0.00 | 959.04 | 02/28/10 | 551.43 | 3.99 | 11.98 | 563.41 | |
| 001363 | | UPGRADE CONDENSATE POLISHERS | | | | | | | | | | | | |
| | 000 | 02/15/98 | 633.26 | P | SLHY | 20 00 | 0.00 | 633.26 | 02/28/10 | 367.65 | 2.57 | 7.99 | 375.54 | |
| 001364 | | #6 BOILER AIR PREHEATER COILS | | | | | | | | | | | | |
| | 000 | 02/15/98 | 2,325.68 | P | SLHY | 20 00 | 0.00 | 2,325.68 | 02/28/10 | 1,337.22 | 9.69 | 29.07 | 1,366.29 | |
| 001365 | | #6 BOILER AIR PREHEATER COILS | | | | | | | | | | | | |
| | 000 | 02/15/98 | 1,550.46 | P | SLHY | 20 00 | 0.00 | 1,550.46 | 02/28/10 | 891.48 | 6.46 | 19.38 | 910.86 | |
| 001366 | | REPLACEMENT FOR #8 AIR COMP. | | | | | | | | | | | | |
| | 000 | 01/01/98 | (96.00) | P | SLHY | 20 00 | 0.00 | (96.00) | 02/28/10 | (55.20) | (0.40) | (1.20) | (56.40) | |
| 001367 | | REPLACEMENT FOR #8 AIR COMP. | | | | | | | | | | | | |
| | 000 | 01/01/98 | (64.00) | P | SLHY | 20 00 | 0.00 | (64.00) | 02/28/10 | (36.80) | (0.27) | (0.80) | (37.60) | |
| 001368 | | BACKUP PWR SOURCE TRNG BLDG | | | | | | | | | | | | |
| | 000 | 03/01/98 | 5,778.73 | P | SLHY | 20 00 | 0.00 | 5,778.73 | 02/28/10 | 3,322.81 | 24.08 | 72.23 | 3,395.04 | |
| 001369 | | BACKUP PWR SOURCE TRNG BLDG | | | | | | | | | | | | |
| | 000 | 03/01/98 | 3,852.49 | P | SLHY | 20 00 | 0.00 | 3,852.49 | 02/28/10 | 2,215.24 | 16.05 | 48.15 | 2,263.39 | |
| 001370 | | MACH SHOP 600V PWR FEED | | | | | | | | | | | | |
| | 000 | 05/01/98 | 44,666.29 | P | SLHY | 20 00 | 0.00 | 44,666.29 | 02/28/10 | 25,683.10 | 186.11 | 558.33 | 26,241.51 | |
| 001371 | | MACH SHOP 600V PWR FEED | | | | | | | | | | | | |
| | 000 | 05/01/98 | 29,777.53 | P | SLHY | 20 00 | 0.00 | 29,777.53 | 02/28/10 | 17,122.12 | 124.06 | 372.22 | 17,494.34 | |
| 001372 | | PAINT BOOTH MONORAIL | | | | | | | | | | | | |
| | 000 | 01/15/98 | 1,204.16 | P | SLHY | 20 00 | 0.00 | 1,204.16 | 02/28/10 | 692.41 | 5.02 | 15.05 | 707.46 | |
| 001373 | | PAINT BOOTH MONORAIL | | | | | | | | | | | | |
| | 000 | 01/15/98 | 802.78 | P | SLHY | 20 00 | 0.00 | 802.78 | 02/28/10 | 461.61 | 3.34 | 10.03 | 471.64 | |
| 001374 | | WALKIE LIFT TRUCK | | | | | | | | | | | | |
| | 000 | 04/15/98 | 9,858.00 | P | SLHY | 20 00 | 0.00 | 9,858.00 | 02/28/10 | 5,668.35 | 41.07 | 123.22 | 5,791.57 | |
| 001375 | | WALKIE LIFT TRUCK | | | | | | | | | | | | |
| | 000 | 04/15/98 | 6,572.00 | P | SLHY | 20 00 | 0.00 | 6,572.00 | 02/28/10 | 3,778.90 | 27.39 | 82.15 | 3,861.05 | |
| 001376 | | RET. AID DILUTION WTR FILTERS | | | | | | | | | | | | |

320

## MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Math | Est Life | Sale/159 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Correct Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 | 05/15/98 | 46,761.00 | P | SL-HY | 20 00 | 0.00 | 45,761.00 | 02/28/10 | 26,687.58 | 194.34 | 584.51 | 27,472.09 | |
| 001377 | RET. AID DILUTION WTR FILTERS | | | | | | | | | | | | | |
| | 000 | 05/15/98 | 31,174.00 | P | SL-HY | 20 00 | 0.00 | 31,174.00 | 02/28/10 | 17,925.65 | 129.89 | 388.67 | 18,314.72 | |
| 001378 | REPLACEMENT SLUDGE TRUCK #46 | | | | | | | | | | | | | |
| | 000 | 05/15/98 | 39.35 | P | SL-HY | 20 00 | 0.00 | 39.35 | 02/28/10 | 22.55 | 0.17 | 0.49 | 23.14 | |
| 001379 | REPL # 1 SLUDGE PUMP DRIVE | | | | | | | | | | | | | |
| | 000 | 05/15/98 | 12,532.00 | P | SL-HY | 20 00 | 0.00 | 12,532.00 | 02/28/10 | 7,205.90 | 52.22 | 156.65 | 7,362.55 | |
| 001384 | CONVERT #3PM DRYER BEARINGS | | | | | | | | | | | | | |
| | 000 | 04/15/98 | 8,341.94 | P | SL-HY | 20 00 | 0.00 | 8,341.94 | 02/28/10 | 4,796.65 | 34.76 | 104.27 | 4,900.92 | |
| 001385 | #3 PM PURCH NEW PAPER ROLL | | | | | | | | | | | | | |
| | 000 | 09/01/98 | 6,254.89 | P | SL-HY | 20 00 | 0.00 | 6,254.89 | 02/28/10 | 3,619.40 | 26.23 | 78.68 | 3,698.08 | |
| 001386 | REPAIR & EXCH. PROG. #3 P.M. REF. | | | | | | | | | | | | | |
| | 000 | 03/01/98 | 63,457.10 | P | SL-HY | 20 00 | 0.00 | 63,457.10 | 02/28/10 | 36,487.89 | 264.40 | 793.21 | 37,281.10 | |
| 001387 | #4PM 3RD PRESS.GRAN.COVER ROLL | | | | | | | | | | | | | |
| | 000 | 03/01/98 | 35,985.00 | P | SL-HY | 20 00 | 0.00 | 35,985.00 | 02/28/10 | 20,662.63 | 149.73 | 449.18 | 21,111.81 | |
| 001388 | NO. 4 PM BREAST ROLL SHAKE | | | | | | | | | | | | | |
| | 000 | 03/01/98 | 19,544.98 | P | SL-HY | 20 00 | 0.00 | 19,544.98 | 02/28/10 | 7,788.38 | 55.44 | 169.81 | 7,957.59 | |
| 001389 | NO. 4 PM TAYLOR LCP REPLACEMENT | | | | | | | | | | | | | |
| | 000 | 04/15/98 | 63,132.32 | P | SL-HY | 20 00 | 0.00 | 63,132.32 | 02/28/10 | 36,301.13 | 263.05 | 789.15 | 37,090.28 | |
| 001390 | #7 PM CAL STACK SPARE CC ROLL | | | | | | | | | | | | | |
| | 000 | 05/15/98 | 142,572.95 | P | SL-HY | 20 00 | 0.00 | 142,572.95 | 02/28/10 | 82,035.97 | 594.47 | 1,783.41 | 83,820.38 | |
| 001391 | #7 PM SAVEALL RECOVERED STK SYS | | | | | | | | | | | | | |
| | 000 | 03/01/98 | 78,593.81 | P | SL-HY | 20 00 | 0.00 | 78,593.81 | 02/28/10 | 45,191.44 | 327.48 | 982.42 | 46,173.86 | |
| 001392 | #7 PM SYM SIZER ROD SPEED CTRLS | | | | | | | | | | | | | |
| | 000 | 05/01/98 | 44,966.12 | P | SL-HY | 20 00 | 0.00 | 44,966.12 | 02/28/10 | 25,855.56 | 187.36 | 562.07 | 26,417.63 | |
| 001393 | #7 PM WET END PRESS LOCK-UP SYS | | | | | | | | | | | | | |
| | 000 | 04/01/98 | 28,718.34 | P | SL-HY | 20 00 | 0.00 | 28,718.34 | 02/28/10 | 16,513.08 | 119.66 | 358.98 | 16,872.06 | |
| 001394 | #7PM HEAT RECOVERY SYSTEM | | | | | | | | | | | | | |
| | 000 | 02/15/98 | 102,163.29 | P | SL-HY | 20 00 | 0.00 | 102,163.29 | 02/28/10 | 58,743.95 | 425.68 | 1,277.04 | 60,020.99 | |
| 001395 | REPAIR & EXCH. PRG#3 #7PM REF. | | | | | | | | | | | | | |
| | 000 | 03/15/98 | 74,765.15 | P | SL-HY | 20 00 | 0.00 | 74,765.15 | 02/28/10 | 42,989.99 | 311.52 | 934.56 | 43,924.55 | |
| 001396 | NO. 8 P.M. BEATER ROOM DCS | | | | | | | | | | | | | |
| | 000 | 01/01/98 | (2,215.40) | P | SL-HY | 20 00 | 0.00 | (2,215.40) | 02/28/10 | (1,273.86) | (9.23) | (27.69) | (1,301.55) | |
| 001397 | #8 PM HOOD EXHAUST UPGRADE | | | | | | | | | | | | | |
| | 000 | 09/01/98 | 22,013.25 | P | SL-HY | 20 00 | 0.00 | 22,013.25 | 02/28/10 | 12,657.59 | 91.72 | 275.16 | 12,932.75 | |
| 001398 | #8PM DR SIDE REEL GATE ASSEMBLY | | | | | | | | | | | | | |
| | 000 | 06/01/98 | 32,472.40 | P | SL-HY | 20 00 | 0.00 | 32,472.40 | 02/28/10 | 18,671.63 | 135.30 | 405.90 | 19,077.53 | |
| 001399 | #8 PM REEL EDGE COLOR MARK SYS | | | | | | | | | | | | | |
| | 000 | 02/01/98 | 2,933.29 | P | SL-HY | 20 00 | 0.00 | 2,933.29 | 02/28/10 | 1,686.70 | 12.22 | 36.66 | 1,723.36 | |
| 001400 | #8 PM 1ST PR. HORIZ. GUIDE POSI. | | | | | | | | | | | | | |
| | 000 | 05/15/98 | 52,145.05 | P | SL-HY | 20 00 | 0.00 | 52,145.05 | 02/28/10 | 29,983.38 | 217.27 | 651.81 | 30,635.19 | |
| 001401 | #8 PM PRIMARY CENTRL SP. BASKETS | | | | | | | | | | | | | |
| | 000 | 05/15/98 | 27,932.30 | P | SL-HY | 20 00 | 0.00 | 27,932.30 | 02/28/10 | 16,061.13 | 116.38 | 349.15 | 16,410.28 | |
| 001402 | ED CORE RIM LOW LIFT | | | | | | | | | | | | | |
| | 000 | 01/15/98 | 9,714.00 | P | SL-HY | 20 00 | 0.00 | 9,714.00 | 02/28/10 | 5,585.55 | 40.47 | 121.42 | 5,706.97 | |
| 001403 | CLAMP TRUCKS FOR BOND MILL | | | | | | | | | | | | | |
| | 000 | 01/01/99 | 15,575.03 | P | SL-HY | 20 00 | 0.00 | 15,575.03 | 02/28/10 | 8,955.53 | 64.89 | 194.68 | 9,150.31 | |
| 001404 | BOND MILL CORE CUTTER | | | | | | | | | | | | | |
| | 000 | 05/15/98 | 23,238.29 | P | SL-HY | 20 00 | 0.00 | 23,238.29 | 02/28/10 | 18,362.08 | 96.83 | 290.48 | 18,652.56 | |
| 001405 | REPLACE SLAT CONVEYOR-80 SHP | | | | | | | | | | | | | |
| | 000 | 07/01/98 | 255,184.17 | P | SL-HY | 20 00 | 0.00 | 255,184.17 | 02/28/10 | 146,730.92 | 1,063.27 | 3,189.90 | 149,920.72 | |
| 001406 | CAT CTG PREP DCS PHASE II | | | | | | | | | | | | | |
| | 000 | 05/01/98 | 4,605.89 | P | SL-HY | 20 00 | 0.00 | 4,605.89 | 02/28/10 | 2,648.45 | 19.19 | 57.57 | 2,706.02 | |

321

## MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Sala/163 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001407 | | INSTALL DST DOC S/C STEEL ROLLS | | | | | | | | | | | | |
| | 000 | 05/01/98 | 43,311.31 | P | SLHY | 20 00 | 0.00 | 43,311.31 | 02/28/10 | 24,904.05 | 180.47 | 541.39 | 25,445.44 | |
| 001410 | | CTD BROKE CHEST PUMP REPL | | | | | | | | | | | | |
| | 000 | 02/01/98 | 71,414.71 | P | SLHY | 20 00 | 0.00 | 71,414.71 | 02/28/10 | 41,063.51 | 297.56 | 892.68 | 41,956.19 | |
| 001411 | | ROOFRSIDING REPL CAT CLAY SHED | | | | | | | | | | | | |
| | 000 | 01/01/98 | 5,239.69 | R | SLHY | 40 00 | 0.00 | 5,239.69 | 02/28/10 | 1,793.89 | 13.00 | 38.99 | 1,832.88 | |
| 001412 | | CAT. MILL LIGHTING IMPROVEMENTS | | | | | | | | | | | | |
| | 000 | 01/15/98 | 10,060.85 | R | SLHY | 40 00 | 0.00 | 10,060.85 | 02/28/10 | 2,892.37 | 20.96 | 62.87 | 2,955.24 | |
| 001413 | | C-3 COATER OPER. BOOTH | | | | | | | | | | | | |
| | 000 | 04/01/98 | 79,574.81 | R | SLHY | 20 00 | 0.00 | 79,574.81 | 02/28/10 | 45,985.61 | 333.23 | 999.68 | 46,985.19 | |
| 001414 | | C-3 COATER OPER. BOOTH | | | | | | | | | | | | |
| | 000 | 04/01/98 | (5,042.00) | R | SLHY | 20 00 | 0.00 | (5,042.00) | 02/28/10 | (3,474.15) | (25.17) | (76.52) | (3,549.57) | |
| 001415 | | C-3 CTR GAS FURN. CTRLS. REPL. | | | | | | | | | | | | |
| | 000 | 02/01/98 | 94,883.84 | P | SLHY | 20 00 | 0.00 | 94,883.84 | 02/28/10 | 54,546.69 | 395.26 | 1,185.79 | 55,732.48 | |
| 001417 | | CAT. SHP. TRAIN & TRK DOOR REPL. | | | | | | | | | | | | |
| | 000 | 09/15/98 | 79,509.66 | R | SLHY | 40 00 | 0.00 | 79,509.66 | 02/28/10 | 22,859.01 | 165.64 | 496.93 | 23,355.94 | |
| 001418 | | CAT. FIN HAND TRUCK REPL | | | | | | | | | | | | |
| | 000 | 09/15/98 | 18,892.56 | P | SLHY | 20 00 | 0.00 | 18,892.56 | 02/28/10 | 10,863.48 | 78.72 | 236.16 | 11,099.54 | |
| 001419 | | #5 PM URLE BOX VAC PUMP DR REPL | | | | | | | | | | | | |
| | 000 | 05/15/98 | 11,646.05 | P | SLHY | 20 00 | 0.00 | 11,646.05 | 02/28/10 | 6,696.45 | 48.52 | 145.57 | 6,842.02 | |
| 001420 | | #5 PM REEL & OAL DRIVE REPL | | | | | | | | | | | | |
| | 000 | 02/15/98 | 34,835.26 | P | SLHY | 20 00 | 0.00 | 34,835.26 | 02/28/10 | 20,065.32 | 145.40 | 436.20 | 20,501.52 | |
| 001421 | | #5 PM COUCH PIT AGITATOR | | | | | | | | | | | | |
| | 000 | 10/01/98 | 77,812.43 | P | SLHY | 20 00 | 0.00 | 77,812.43 | 02/28/10 | 44,742.13 | 324.22 | 972.65 | 45,714.78 | |
| 001422 | | #6 PM EXHAUST SYS UPGRADE | | | | | | | | | | | | |
| | 000 | 05/15/98 | 161,075.83 | P | SLHY | 20 00 | 0.00 | 161,075.83 | 02/28/10 | 92,618.93 | 671.15 | 2,013.45 | 94,632.38 | |
| 001423 | | CAT. MILL RAW STK FILTER AUTO. | | | | | | | | | | | | |
| | 000 | 02/01/98 | 45,936.69 | P | SLHY | 20 00 | 0.00 | 45,936.69 | 02/28/10 | 26,413.66 | 191.41 | 574.21 | 26,987.87 | |
| 001424 | | BOND RAMP ROLL UP DOORS | | | | | | | | | | | | |
| | 000 | 06/01/98 | 26,953.76 | R | SLHY | 40 00 | 0.00 | 26,953.76 | 02/28/10 | 7,576.39 | 54.91 | 164.74 | 7,743.13 | |
| 001425 | | TOILET FACILITY #7 & 9 P.M. | | | | | | | | | | | | |
| | 000 | 02/15/98 | 57.22 | R | SLHY | 40 00 | 0.00 | 57.22 | 02/28/10 | 16.45 | 0.12 | 0.35 | 16.80 | |
| 001426 | | PAINTERS DECON. FACILITY | | | | | | | | | | | | |
| | 000 | 04/01/98 | 46,246.21 | R | SLHY | 40 00 | 0.00 | 46,246.21 | 02/28/10 | 13,295.84 | 96.35 | 289.04 | 13,584.88 | |
| 001427 | | PAINTERS DECON. FACILITY | | | | | | | | | | | | |
| | 000 | 04/01/98 | 30,830.60 | R | SLHY | 40 00 | 0.00 | 30,830.60 | 02/28/10 | 8,863.66 | 64.23 | 192.69 | 9,056.55 | |
| 001428 | | #7 PM COLORED BR/4WO KFT REP. | | | | | | | | | | | | |
| | 000 | 02/15/98 | 397,400.18 | P | SLHY | 20 00 | 0.00 | 397,400.18 | 02/28/10 | 228,505.12 | 1,655.84 | 4,967.50 | 233,472.62 | |
| 001429 | | REPLACE OBSOLETE PUMPS | | | | | | | | | | | | |
| | 000 | 09/01/98 | 53,048.69 | P | SLHY | 20 00 | 0.00 | 53,048.69 | 02/28/10 | 30,503.06 | 221.04 | 663.11 | 31,166.17 | |
| 001430 | | PM#5 Cenkfolenues | | | | | | | | | | | | |
| | 000 | 01/01/99 | 349,504.73 | P | SLHY | 20 00 | 0.00 | 349,504.73 | 02/28/10 | 183,480.32 | 1,456.27 | 4,368.81 | 187,859.83 | |
| 001431 | | C-3 Coater Unwind Drive Replacement | | | | | | | | | | | | |
| | 000 | 01/01/99 | 153,324.21 | P | SLHY | 20 00 | 0.00 | 153,324.21 | 02/28/10 | 80,495.21 | 638.85 | 1,916.55 | 82,411.76 | |
| 001432 | | PM#3&4 Cal Stk CC Roll & Shell | | | | | | | | | | | | |
| | 000 | 01/01/99 | 101,593.53 | P | SLHY | 20 00 | 0.00 | 101,593.53 | 02/28/10 | 53,389.14 | 423.73 | 1,271.17 | 54,660.31 | |
| 001433 | | PM#3&4 Cal Stk CC Roll & Shell | | | | | | | | | | | | |
| | 000 | 01/01/99 | 101,593.53 | P | SLHY | 20 00 | 0.00 | 101,593.53 | 02/28/10 | 53,389.14 | 423.73 | 1,271.17 | 54,660.31 | |
| 001438 | | Eden W/Wtr Piping Replacement | | | | | | | | | | | | |
| | 000 | 01/01/99 | 53,422.48 | P | SLHY | 20 00 | 0.00 | 53,422.48 | 02/28/10 | 28,045.76 | 222.60 | 667.76 | 28,714.54 | |
| 001439 | | Eden W/Wtr Piping Replacement | | | | | | | | | | | | |
| | 000 | 01/01/99 | 35,614.99 | P | SLHY | 20 00 | 0.00 | 35,614.99 | 02/28/10 | 18,697.86 | 148.39 | 445.18 | 19,143.06 | |
| 001440 | | Esg. Svso-Terdchy Pladuo & Treat | | | | | | | | | | | | |

322

## MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ext Date | In Svc | Acquired Value | P T | Depr Meth | Est Life | Sale/168 Allow Sec 179 | Depreciable Basis | Point Thru | Prior Accum Depreciation | Depreciation This Rmo | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 | 01/01/99 | 155,977.80 | P | SLHY | 20 00 | 0.00 | 155,977.80 | 02/28/10 | 81,888.35 | 648.91 | 1,949.72 | 83,838.07 | |
| 001441 | Exp. Sno-Pilot Plant Testing | | | | | | | | | | | | | |
| | 000 | 01/01/99 | 45,500.12 | P | SLHY | 20 00 | 0.00 | 45,500.12 | 02/28/10 | 23,857.60 | 189.59 | 568.76 | 24,458.95 | |
| 001442 | PM# 4 Felt Suction Roll | | | | | | | | | | | | | |
| | 000 | 01/01/99 | 23,899.33 | P | SLHY | 20 00 | 0.00 | 23,899.33 | 02/28/10 | 12,547.18 | 99.58 | 298.74 | 12,845.92 | |
| 001443 | PM#7 Syn Spare Poly Cov Roll | | | | | | | | | | | | | |
| | 000 | 01/01/99 | 106,918.52 | P | SLHY | 20 00 | 0.00 | 106,918.52 | 02/28/10 | 56,132.26 | 445.50 | 1,336.46 | 57,468.74 | |
| 001444 | PM#7 Syn Spare Poly Cov Roll | | | | | | | | | | | | | |
| | 000 | 01/01/99 | (15,470.60) | P | SLHY | 20 00 | 0.00 | (15,470.60) | 02/28/10 | (8,647.07) | (68.63) | (205.98) | (8,852.95) | |
| 001445 | PM#8 Fourdrinier Vacuum Sys | | | | | | | | | | | | | |
| | 000 | 01/01/99 | 164,158.21 | P | SLHY | 20 00 | 0.00 | 164,158.21 | 02/28/10 | 86,183.06 | 683.99 | 2,051.97 | 88,235.03 | |
| 001446 | | | | | | | | | | | | | | |
| | 000 | 01/01/99 | 0.00 | P | TT | 01 00 | 0.00 | 0.00 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001447 | PM#7 WET END PRESS LOCK-UP SYSTEM | | | | | | | | | | | | | |
| | 000 | 12/01/99 | 10,933.45 | P | SLHY | 20 00 | 0.00 | 10,933.45 | 02/28/10 | 5,740.04 | 45.55 | 136.66 | 5,876.70 | |
| 001448 | PURCHASE CLIENT SERVER TOOLS | | | | | | | | | | | | | |
| | 000 | 12/01/99 | 2,551.14 | P | SLHY | 20 00 | 0.00 | 2,551.14 | 02/28/10 | 1,339.38 | 10.63 | 31.89 | 1,371.27 | |
| 001449 | PURCHASE CLIENT SERVER TOOLS | | | | | | | | | | | | | |
| | 000 | 12/01/99 | 1,700.76 | P | SLHY | 20 00 | 0.00 | 1,700.76 | 02/28/10 | 892.92 | 7.09 | 21.26 | 914.18 | |
| 001450 | MAIN ENTRANCE UPGRADE | | | | | | | | | | | | | |
| | 000 | 03/01/99 | 38,193.79 | R | SLHY | 40 00 | 0.00 | 38,193.79 | 02/28/10 | 10,023.30 | 79.55 | 238.65 | 10,261.95 | |
| 001451 | C-3 COATER UNWIND DRIVE REPL | | | | | | | | | | | | | |
| | 000 | 06/30/99 | 461,033.73 | P | SLHY | 20 00 | 0.00 | 461,033.73 | 02/28/10 | 242,042.74 | 1,920.98 | 5,762.92 | 247,805.66 | |
| 001452 | EMPLOYEE LEARNING CENTER | | | | | | | | | | | | | |
| | 000 | 01/01/99 | (4,903.90) | P | SLHY | 05 00 | 0.00 | (4,903.90) | 02/28/10 | (4,903.90) | 0.00 | 0.00 | (4,903.90) | |
| 001453 | EMPLOYEE LEARNING CENTER | | | | | | | | | | | | | |
| | 000 | 01/01/99 | (258.10) | R | SLHY | 40 00 | 0.00 | (258.10) | 02/28/10 | (67.73) | (0.54) | (1.61) | (69.34) | |
| 001454 | BILLING APPLICATION | | | | | | | | | | | | | |
| | 000 | 06/18/99 | (22,500.00) | P | SLHY | 05 00 | 0.00 | (22,500.00) | 02/28/10 | (22,500.00) | 0.00 | 0.00 | (22,500.00) | |
| 001455 | BD RAW STK FILTERS-VF DRIVES | | | | | | | | | | | | | |
| | 000 | 06/18/99 | 8,017.54 | P | SLHY | 20 00 | 0.00 | 8,017.54 | 02/28/10 | 4,209.24 | 33.41 | 100.22 | 4,309.46 | |
| 001456 | BD RAW STK FILTERS-VF DRIVES | | | | | | | | | | | | | |
| | 000 | 06/18/99 | 5,345.03 | P | SLHY | 20 00 | 0.00 | 5,345.03 | 02/28/10 | 2,806.13 | 22.27 | 66.81 | 2,872.94 | |
| 001457 | NEW BATTERY CHARGING AREA | | | | | | | | | | | | | |
| | 000 | 04/28/99 | 557.54 | P | SLHY | 20 00 | 0.00 | 557.54 | 02/28/10 | 292.74 | 2.33 | 6.97 | 299.71 | |
| 001458 | NEW BATTERY CHARGING AREA | | | | | | | | | | | | | |
| | 000 | 04/28/99 | 371.76 | P | SLHY | 20 00 | 0.00 | 371.76 | 02/28/10 | 195.19 | 1.55 | 4.64 | 199.83 | |
| 001459 | PRUCH SPARE 2300 VOLT MTRS | | | | | | | | | | | | | |
| | 000 | 06/18/99 | 11,220.00 | P | SLHY | 20 00 | 0.00 | 11,220.00 | 02/28/10 | 5,890.50 | 46.75 | 140.25 | 6,030.75 | |
| 001460 | PRUCH SPARE 2300 VOLT MTRS | | | | | | | | | | | | | |
| | 000 | 05/18/99 | 7,480.00 | P | SLHY | 20 00 | 0.00 | 7,480.00 | 02/28/10 | 3,927.00 | 31.17 | 93.50 | 4,020.50 | |
| 001461 | PM#8 PURCH NEW PAPER ROLL | | | | | | | | | | | | | |
| | 000 | 05/07/99 | 13,357.53 | P | SLHY | 20 00 | 0.00 | 13,357.53 | 02/28/10 | 7,012.74 | 55.66 | 165.97 | 7,178.71 | |
| 001462 | BOND MILL CORE CUTTER | | | | | | | | | | | | | |
| | 000 | 04/28/99 | 12,749.64 | P | SLHY | 20 00 | 0.00 | 12,749.64 | 02/28/10 | 6,693.54 | 53.13 | 158.97 | 6,852.51 | |
| 001463 | BOND MILL CORE CUTTER | | | | | | | | | | | | | |
| | 000 | 04/28/99 | 8,499.76 | P | SLHY | 20 00 | 0.00 | 8,499.76 | 02/28/10 | 4,462.39 | 35.41 | 106.24 | 4,568.63 | |
| 001464 | NEW PAPER TRIMMER | | | | | | | | | | | | | |
| | 000 | 04/28/99 | 127,949.47 | P | SLHY | 20 00 | 0.00 | 127,949.47 | 02/28/10 | 67,120.94 | 532.70 | 1,598.11 | 68,719.05 | |
| 001465 | C-3 CTR 2ND HEAD FILTERS | | | | | | | | | | | | | |
| | 000 | 06/18/99 | (11,524.50) | P | SLHY | 20 00 | 0.00 | (11,524.50) | 02/28/10 | (6,050.41) | (48.02) | (144.05) | (6,194.46) | |
| 001466 | CAT. SHP. TRANS&TK DOOR REPL | | | | | | | | | | | | | |
| | 000 | 06/18/99 | 1,532.96 | R | SLHY | 40 00 | 0.00 | 1,532.96 | 02/28/10 | 433.86 | 3.45 | 10.33 | 444.19 | |

March 24, 2010 at 6:42 AM

323

# MADAWASKA DIVISION
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Sch/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001467 | | PM#5 REEL & CAL DRIVE REPL | | | | | | | | | | | | |
| | 000 | 08/30/99 | (15,283.90) | P | SL/HY | 20 00 | 0.00 | (15,283.90) | 02/28/10 | (3,549.10) | (57.65) | (203.55) | (3,752.65) | |
| 001468 | | PAINTERS DECON FACILITY | | | | | | | | | | | | |
| | 000 | 08/30/99 | 4,593.27 | R | SL/HY | 40 00 | 0.00 | 4,593.27 | 02/28/10 | 1,205.72 | 9.57 | 28.70 | 1,234.42 | |
| 001470 | | MAJOR OVERHAUL # 5 TURBINE | | | | | | | | | | | | |
| | 000 | 04/28/99 | 8,755.90 | P | SL/HY | 20 00 | 0.00 | 8,755.90 | 02/28/10 | 4,596.90 | 36.49 | 109.45 | 4,706.35 | |
| 001471 | | MAJOR OVERHAUL # 5 TURBINE | | | | | | | | | | | | |
| | 000 | 04/28/99 | 5,837.26 | P | SL/HY | 20 00 | 0.00 | 5,837.26 | 02/28/10 | 3,064.53 | 24.32 | 72.95 | 3,137.48 | |
| 001472 | | GEN. PLANT REPAIRS & IMPROVEMENT | | | | | | | | | | | | |
| | 000 | 10/11/99 | 11,343.40 | R | SL/HY | 40 00 | 0.00 | 11,343.40 | 02/28/10 | 2,977.69 | 23.63 | 70.89 | 3,048.58 | |
| 001473 | | GEN. PLANT REPAIRS & IMPROVEMENT | | | | | | | | | | | | |
| | 000 | 10/11/99 | 7,562.27 | R | SL/HY | 40 00 | 0.00 | 7,562.27 | 02/28/10 | 1,985.13 | 15.75 | 47.25 | 2,032.39 | |
| 001474 | | GEN. PLANT REPAIRS & IMPROVEMENT | | | | | | | | | | | | |
| | 000 | 10/11/99 | 26,457.94 | P | SL/HY | 20 00 | 0.00 | 26,457.94 | 02/28/10 | 13,895.70 | 110.29 | 330.85 | 14,226.55 | |
| 001475 | | GEN. PLANT REPAIRS & IMPROVEMENT | | | | | | | | | | | | |
| | 000 | 10/11/99 | 17,643.36 | P | SL/HY | 20 00 | 0.00 | 17,643.30 | 02/28/10 | 9,263.83 | 73.52 | 220.55 | 9,484.38 | |
| 001476 | | PM#7 SAVEALL REPLACEMENT | | | | | | | | | | | | |
| | 000 | 10/19/99 | 80,989.25 | P | SL/HY | 20 00 | 0.00 | 80,989.25 | 02/28/10 | 42,519.43 | 337.45 | 1,012.36 | 43,531.79 | |
| 001480 | | PM#7 SYNASIZER CONVERSION TO BLADE COATER | | | | | | | | | | | | |
| | 000 | 10/19/99 | 74,980.51 | P | SL/HY | 20 00 | 0.00 | 74,980.51 | 02/28/10 | 39,312.31 | 312.00 | 936.00 | 40,248.31 | |
| 001481 | | PM#7 COLORED BROKE CHEST HARDWOOD KRAFT REPAIRS | | | | | | | | | | | | |
| | 000 | 10/19/99 | 11,713.95 | P | SL/HY | 20 00 | 0.00 | 11,713.95 | 02/28/10 | 6,149.85 | 48.81 | 146.42 | 6,296.27 | |
| 001482 | | PM # 7 REEL CRANE REPLACEMENT | | | | | | | | | | | | |
| | 000 | 01/01/99 | 33,310.85 | P | SL/HY | 20 00 | 0.00 | 33,310.85 | 02/28/10 | 17,488.17 | 138.79 | 416.38 | 17,904.55 | |
| 001483 | | PROPANE SYSTEM UPGRADE | | | | | | | | | | | | |
| | 000 | 10/01/99 | 119,315.73 | P | SL/HY | 20 00 | 0.00 | 119,315.73 | 02/28/10 | 62,540.79 | 497.15 | 1,491.44 | 64,132.23 | |
| 001484 | | PROPANE SYSTEM UPGRADE | | | | | | | | | | | | |
| | 000 | 10/01/99 | 79,543.82 | P | SL/HY | 20 00 | 0.00 | 79,543.82 | 02/28/10 | 41,760.50 | 331.43 | 994.29 | 42,754.79 | |
| 001485 | | CLAMP TRUCK FOR HYDROPULPER | | | | | | | | | | | | |
| | 000 | 10/01/99 | 270.10 | P | SL/HY | 20 00 | 0.00 | 270.10 | 02/28/10 | 141.85 | 1.12 | 3.37 | 145.22 | |
| 001486 | | CHANGE MANAGEMENT SOFTWARE | | | | | | | | | | | | |
| | 000 | 10/01/99 | 7,551.70 | P | SL/HY | 05 00 | 0.00 | 7,551.70 | 02/28/10 | 7,551.70 | 0.00 | 0.00 | 7,551.70 | |
| 001487 | | Eng SVC-TOXICITY REDUCTION & TREATMENT | | | | | | | | | | | | |
| | 000 | 01/01/99 | 34,734.95 | P | SL/HY | 20 00 | 0.00 | 34,734.95 | 02/28/10 | 18,235.77 | 144.79 | 434.18 | 18,669.95 | |
| 001488 | | PURCHASE PROPERTY 18 N. 16TH AVENUE | | | | | | | | | | | | |
| | 000 | 11/01/99 | 15,225.00 | R | NoDep | 00 00 | 0.00 | 15,225.00 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001489 | | PURCHASE LANDFILL ADJACENT PROP. | | | | | | | | | | | | |
| | 000 | 11/01/99 | 21,774.00 | R | NoDep | 00 00 | 0.00 | 21,774.00 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001490 | | Eng SVCS Pilot Plant Testing | | | | | | | | | | | | |
| | 000 | 01/01/99 | 103,817.59 | P | SL/HY | 20 00 | 0.00 | 103,817.59 | 02/28/10 | 54,504.24 | 432.58 | 1,297.72 | 55,801.96 | |
| 001491 | | PM# 3 CONVERT DRYER BEARINGS | | | | | | | | | | | | |
| | 000 | 01/01/99 | 2,318.81 | P | SL/HY | 20 00 | 0.00 | 2,318.81 | 02/28/10 | 1,217.37 | 9.66 | 28.98 | 1,246.35 | |
| 001492 | | Bond Mill Pulp & Brake System Upgrade | | | | | | | | | | | | |
| | 000 | 01/01/00 | 189,974.30 | P | SL/HY | 20 00 | 0.00 | 189,974.30 | 02/28/10 | 90,190.34 | 791.15 | 2,378.43 | 92,583.77 | |
| 001493 | | Mill Elect System Upgrade - Phase 11 | | | | | | | | | | | | |
| | 000 | 01/01/00 | 27,825.28 | P | SL/HY | 20 00 | 0.00 | 27,825.28 | 02/28/10 | 13,216.97 | 115.94 | 347.81 | 13,564.78 | |
| 001494 | | Mill Elect System Upgrade - Phase 11 | | | | | | | | | | | | |
| | 000 | 01/01/00 | 41,737.98 | P | SL/HY | 20 00 | 0.00 | 41,737.98 | 02/28/10 | 19,825.55 | 173.91 | 521.72 | 20,347.27 | |
| 001495 | | Fresh Water & Effl. Reduction | | | | | | | | | | | | |
| | 000 | 01/01/01 | 90,358.21 | P | SL/HY | 20 00 | 0.00 | 90,358.21 | 02/28/10 | 38,401.39 | 376.49 | 1,129.45 | 39,530.84 | |
| 001496 | | Fresh Water & Effl. Reduction | | | | | | | | | | | | |
| | 000 | 01/01/01 | 60,237.47 | P | SL/HY | 20 00 | 0.00 | 60,237.47 | 02/28/10 | 25,600.90 | 250.99 | 752.96 | 26,353.86 | |
| 001497 | | REPL RIVER PUMP STARTRS/DRIVES | | | | | | | | | | | | |

324

## MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal
FYE Month = December

| Sys No | In Srv Est Date | Acquired Value | P T | Depr Meth | Est Life | Sals/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 02/01/99 | 23,356.64 | P | SLHY | 20 00 | 0.00 | 23,356.64 | 02/28/10 | 12,262.22 | 97.32 | 291.95 | 12,554.17 | |
| 001498 | REPL RIVER PUMP STM/YRS/DRIVES | | | | | | | | | | | | |
| | 000 02/01/99 | 15,571.10 | P | SLHY | 20 00 | 0.00 | 15,571.10 | 02/28/10 | 8,174.88 | 64.88 | 194.64 | 8,369.52 | |
| 001499 | Secondary Treatment CIP 1999 Completed 2003 | | | | | | | | | | | | |
| | 000 01/01/02 | 265,405.70 | P | SLHY | 20 00 | 0.00 | 265,405.70 | 02/28/10 | 99,527.17 | 1,105.86 | 3,317.57 | 102,844.74 | |
| 001500 | PM # 3 MC Saltrip Calendar Pro | | | | | | | | | | | | |
| | 000 01/01/00 | 9.00 | P | SLHY | 20 00 | 0.00 | 9.00 | 02/28/10 | 4.28 | 0.04 | 0.11 | 4.39 | |
| 001501 | PM # 3 Proc Comp, Gr Chg Enhan. | | | | | | | | | | | | |
| | 000 01/01/00 | 14,538.90 | P | SLHY | 20 00 | 0.00 | 14,538.90 | 02/28/10 | 6,906.02 | 60.58 | 181.73 | 7,087.75 | |
| 001502 | PM # 3 Cartrickeaners | | | | | | | | | | | | |
| | 000 01/01/00 | 202,913.46 | P | SLHY | 20 00 | 0.00 | 202,913.46 | 02/28/10 | 96,383.57 | 845.47 | 2,536.41 | 98,920.28 | |
| 001503 | PM # 3 CD Costweight Control | | | | | | | | | | | | |
| | 000 01/01/01 | 18,805.49 | P | SLHY | 20 00 | 0.00 | 18,805.49 | 02/28/10 | 7,992.38 | 78.35 | 235.07 | 8,227.45 | |
| 001504 | PM # 4 Color Measure & Control | | | | | | | | | | | | |
| | 000 01/01/00 | 18,553.93 | P | SLHY | 20 00 | 0.00 | 18,553.93 | 02/28/10 | 8,813.15 | 77.31 | 231.92 | 9,045.07 | |
| 001505 | PM # 4 Color Monitoring System | | | | | | | | | | | | |
| | 000 01/01/00 | (70,923.77) | P | SLHY | 20 00 | 0.00 | (70,923.77) | 02/28/10 | (33,688.81) | (295.51) | (886.54) | (34,575.35) | |
| 001506 | PM # 6 1st Pr Sect Roll Shell Rep | | | | | | | | | | | | |
| | 000 01/01/00 | 29,447.10 | P | SLHY | 20 00 | 0.00 | 29,447.10 | 02/28/10 | 13,987.42 | 122.70 | 368.09 | 14,355.51 | |
| 001507 | PM # 6 Headbox Rebuild | | | | | | | | | | | | |
| | 000 01/01/01 | 92,364.75 | P | SLHY | 20 00 | 0.00 | 92,364.75 | 02/28/10 | 39,255.04 | 384.55 | 1,154.56 | 40,409.60 | |
| 001509 | S/C Release Grades Phase 11 | | | | | | | | | | | | |
| | 000 01/01/00 | 90.29 | P | SLHY | 20 00 | 0.00 | 90.29 | 02/28/10 | 42.94 | 0.38 | 1.13 | 44.07 | |
| 001511 | PM # 5 Couch Roll Replacement | | | | | | | | | | | | |
| | 000 01/01/01 | 687,524.01 | P | SLHY | 20 00 | 0.00 | 687,524.01 | 02/28/10 | 292,240.20 | 2,855.10 | 8,595.30 | 300,835.50 | |
| 001512 | PM # 6 COUCH ROLL REPLACEMENT | | | | | | | | | | | | |
| | 000 03/01/99 | 25,000.00 | P | SLHY | 20 00 | 0.00 | 25,000.00 | 02/28/10 | 13,125.00 | 104.17 | 312.50 | 13,437.50 | |
| 001513 | PM # 3&4 Cal Stk CC Roll & Shell | | | | | | | | | | | | |
| | 000 01/01/00 | 54,512.72 | P | SLHY | 20 00 | 0.00 | 54,512.72 | 02/28/10 | 25,941.08 | 227.55 | 682.66 | 26,623.74 | |
| 001515 | PM # 3&4 Cal Stk CC Roll & Shell | | | | | | | | | | | | |
| | 000 01/01/00 | 54,512.72 | P | SLHY | 20 00 | 0.00 | 54,512.72 | 02/28/10 | 25,941.08 | 227.55 | 682.66 | 26,623.74 | |
| 001517 | PM 1&2 House Crane Repl | | | | | | | | | | | | |
| | 000 01/01/01 | 399,520.55 | R | SLHY | 40 00 | 0.00 | 399,520.55 | 02/28/10 | 84,888.17 | 832.33 | 2,497.00 | 87,385.17 | |
| 001518 | Bond Mill Roofs - 1998 | | | | | | | | | | | | |
| | 000 01/01/01 | 66,782.41 | R | SLHY | 40 00 | 0.00 | 66,782.41 | 02/28/10 | 14,187.01 | 139.09 | 417.26 | 14,604.27 | |
| 001521 | HAGERTY STD POROSITY METER | | | | | | | | | | | | |
| | 000 04/01/99 | 5,681.18 | P | SLHY | 20 00 | 0.00 | 5,681.18 | 02/28/10 | 2,982.63 | 23.67 | 71.01 | 3,053.64 | |
| 001523 | HAGERTY STD POROSITY METER | | | | | | | | | | | | |
| | 000 04/01/99 | 3,787.45 | P | SLHY | 20 00 | 0.00 | 3,787.45 | 02/28/10 | 1,988.39 | 15.78 | 47.34 | 2,035.73 | |
| 001524 | Color Touch Spectrophomtr | | | | | | | | | | | | |
| | 000 01/01/00 | 1,412.96 | P | SLHY | 20 00 | 0.00 | 1,412.96 | 02/28/10 | 671.17 | 5.89 | 17.66 | 688.83 | |
| 001525 | Color Touch Spectrophomtr | | | | | | | | | | | | |
| | 000 01/01/00 | 941.98 | P | SLHY | 20 00 | 0.00 | 941.98 | 02/28/10 | 447.45 | 3.92 | 11.77 | 459.22 | |
| 001526 | ISO-Doc, Control Software | | | | | | | | | | | | |
| | 000 01/01/00 | (19,646.60) | P | SLHY | 05 00 | 0.00 | (19,646.60) | 02/28/10 | (19,646.60) | 0.00 | 0.00 | (19,646.60) | |
| 001527 | Office Renovations - Customers Services | | | | | | | | | | | | |
| | 000 01/01/00 | 104,435.66 | P | SLHY | 05 00 | 0.00 | 104,435.66 | 02/28/10 | 104,435.66 | 0.00 | 0.00 | 104,435.66 | |
| 001528 | Office Renovations - Customers Services | | | | | | | | | | | | |
| | 000 01/01/00 | 104,435.65 | R | SLHY | 40 00 | 0.00 | 104,435.65 | 02/28/10 | 24,903.46 | 217.58 | 652.72 | 25,456.18 | |
| 001529 | PM # 3 Stock Prep DCS Expansion | | | | | | | | | | | | |
| | 000 01/01/00 | 5,819.15 | P | SLHY | 20 00 | 0.00 | 5,819.15 | 02/28/10 | 2,764.12 | 24.25 | 72.74 | 2,836.85 | |
| 001530 | Edm W/Wtr Piping Replacement | | | | | | | | | | | | |
| | 000 01/01/00 | 10,861.93 | P | SLHY | 20 00 | 0.00 | 10,861.93 | 02/28/10 | 5,168.95 | 45.34 | 136.02 | 5,304.97 | |

325

## MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | In Svc Ext Date | Acquired Value | P T | Depr Meth | Est Life | Sahr16B Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001531 | Madawaska Mill Backup Power | | | | | | | | | | | | |
| | 000 01/01/00 | 75,951.55 | P | SLHY | 20 00 | 0.00 | 75,951.55 | 02/28/10 | 36,077.01 | 316.46 | 949.39 | 37,026.40 | |
| 001532 | Madawaska Mill Backup Power | | | | | | | | | | | | |
| | 000 01/01/00 | 50,634.43 | P | SLHY | 20 00 | 0.00 | 50,634.43 | 02/28/10 | 24,051.34 | 210.98 | 632.93 | 24,684.27 | |
| 001534 | Repl. PM# 1 Sludge Pump Drive | | | | | | | | | | | | |
| | 000 01/01/00 | 6,652.85 | P | SLHY | 20 00 | 0.00 | 6,652.85 | 02/28/10 | 3,150.08 | 27.72 | 83.16 | 3,243.24 | |
| 001535 | Franckville Landfill - 1999 Dev | | | | | | | | | | | | |
| | 000 09/01/99 | 222,870.08 | P | SLHY | 20 00 | 0.00 | 222,870.08 | 02/28/10 | 117,006.75 | 928.62 | 2,785.87 | 119,792.62 | |
| 001536 | Site Permitting - Secondary Treatment | | | | | | | | | | | | |
| | 000 01/01/00 | 248,310.11 | P | SLHY | 20 00 | 0.00 | 248,310.11 | 02/28/10 | 117,947.34 | 1,034.62 | 3,103.87 | 121,051.21 | |
| 001537 | PM# 3&4 Operator's Booth | | | | | | | | | | | | |
| | 000 01/01/00 | 12,359.40 | P | SLHY | 20 00 | 0.00 | 12,359.40 | 02/28/10 | 5,870.72 | 51.50 | 154.49 | 6,025.21 | |
| 001538 | PM# 3&4 Operator's Booth | | | | | | | | | | | | |
| | 000 01/01/00 | 12,359.40 | P | SLHY | 20 00 | 0.00 | 12,359.40 | 02/28/10 | 5,870.72 | 51.50 | 154.49 | 6,025.21 | |
| 001539 | PM# 3 Pocket Vent. System Repairs | | | | | | | | | | | | |
| | 000 09/01/99 | 72,190.17 | P | SLHY | 20 00 | 0.00 | 72,190.17 | 02/28/10 | 37,899.86 | 300.79 | 902.37 | 38,802.23 | |
| 001540 | PM# 4 Felt Suction Roll | | | | | | | | | | | | |
| | 000 01/01/00 | 83,749.55 | P | SLHY | 20 00 | 0.00 | 83,749.55 | 02/28/10 | 39,781.06 | 348.96 | 1,046.87 | 40,827.93 | |
| 001541 | PM# 4 Repl. Color Broke Chest Agitator | | | | | | | | | | | | |
| | 000 01/01/00 | 28,631.00 | P | SLHY | 20 00 | 0.00 | 28,631.00 | 02/28/10 | 13,599.73 | 119.29 | 357.88 | 13,957.61 | |
| 001542 | PM# 4 TAYLOR LCP REPLACEMENT | | | | | | | | | | | | |
| | 000 04/01/99 | 16,749.48 | P | SLHY | 20 00 | 0.00 | 16,749.48 | 02/28/10 | 8,793.44 | 69.79 | 209.86 | 9,003.30 | |
| 001543 | PM# 7 Sweall Recovers Stock System | | | | | | | | | | | | |
| | 000 01/01/00 | 49,272.76 | P | SLHY | 20 00 | 0.00 | 49,272.76 | 02/28/10 | 23,404.58 | 205.31 | 615.91 | 24,020.49 | |
| 001544 | PM# 7 Sys Spare Poly Cov Roll | | | | | | | | | | | | |
| | 000 11/01/99 | 23,450.33 | P | SLHY | 20 00 | 0.00 | 23,450.33 | 02/28/10 | 12,311.46 | 97.71 | 293.13 | 12,604.59 | |
| 001545 | PM# 7 Heat Recovery System | | | | | | | | | | | | |
| | 000 01/01/00 | 10,963.98 | P | SLHY | 20 00 | 0.00 | 10,963.98 | 02/28/10 | 5,207.90 | 45.69 | 137.05 | 5,344.95 | |
| 001546 | PM# 8 Reel Optimization (HTRC) | | | | | | | | | | | | |
| | 000 01/01/00 | 168,132.58 | P | SLHY | 20 00 | 0.00 | 168,132.58 | 02/28/10 | 77,487.99 | 679.72 | 2,039.15 | 79,527.14 | |
| 001547 | PM# 8 Foundrier Vacuum System | | | | | | | | | | | | |
| | 000 01/01/00 | 87,488.07 | P | SLHY | 20 00 | 0.00 | 87,488.07 | 02/28/10 | 41,556.80 | 364.54 | 1,093.60 | 42,650.40 | |
| 001548 | PM# 8 Major Roll Repairs | | | | | | | | | | | | |
| | 000 01/01/00 | 302,265.90 | P | SLHY | 20 00 | 0.00 | 302,265.90 | 02/28/10 | 143,576.35 | 1,259.44 | 3,778.32 | 147,354.67 | |
| 001549 | Replace Stat Conveyor- Bond Shipping | | | | | | | | | | | | |
| | 000 01/01/00 | 5,770.38 | P | SLHY | 20 00 | 0.00 | 5,770.38 | 02/28/10 | 2,745.22 | 24.08 | 72.24 | 2,817.46 | |
| 001550 | C-3 CTR 2 nd HEAD FILTERS | | | | | | | | | | | | |
| | 000 03/01/99 | 42,515.95 | P | SLHY | 20 00 | 0.00 | 42,515.95 | 02/28/10 | 22,320.90 | 177.15 | 531.45 | 22,852.35 | |
| 001551 | PM# 5 COUCH PIT AGITATOR | | | | | | | | | | | | |
| | 000 02/01/92 | 26,393.58 | P | SLHY | 30 00 | 0.00 | 26,393.58 | 02/28/10 | 13,855.54 | 109.98 | 329.92 | 14,185.55 | |
| 001552 | PM# 5 Additional Refiner | | | | | | | | | | | | |
| | 000 01/01/00 | 194,235.90 | P | SLHY | 20 00 | 0.00 | 194,235.90 | 02/28/10 | 92,262.10 | 809.32 | 2,427.95 | 94,690.05 | |
| 001553 | PM# 5 Exhaust System Upgrade | | | | | | | | | | | | |
| | 000 03/01/00 | 33,613.51 | P | SLHY | 20 00 | 0.00 | 33,613.51 | 02/28/10 | 15,965.46 | 140.05 | 420.17 | 16,385.63 | |
| 001554 | Replace Obsolate Pumps | | | | | | | | | | | | |
| | 000 01/01/00 | 31,903.52 | P | SLHY | 20 00 | 0.00 | 31,903.52 | 02/28/10 | 15,154.21 | 132.93 | 398.79 | 15,553.00 | |
| 001555 | Reil Tracking Upgrade | | | | | | | | | | | | |
| | 000 01/01/00 | 49,629.58 | P | SLHY | 20 00 | 0.00 | 49,629.58 | 02/28/10 | 23,574.06 | 206.79 | 620.37 | 24,194.43 | |
| 001556 | Reil Tracking Upgrade | | | | | | | | | | | | |
| | 000 01/01/00 | 33,066.58 | P | SLHY | 20 00 | 0.00 | 33,066.58 | 02/28/10 | 15,716.04 | 137.86 | 413.58 | 16,129.62 | |
| 001558 | PM# 7 Breast Roll Shake | | | | | | | | | | | | |
| | 000 01/01/00 | 235,917.90 | P | SLHY | 20 00 | 0.00 | 235,917.90 | 02/28/10 | 112,061.05 | 982.99 | 2,948.97 | 115,010.02 | |
| 001559 | Emergency Roll RL 6003 Repairs | | | | | | | | | | | | |

326

## MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | In Srv Ext Date | Acquired Value | P T | Depr Meth | Est Life | Sale/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 01/01/00 | 105,148.98 | P | SLHY | 20 00 | 0.00 | 105,148.98 | 02/28/10 | 50,420.78 | 442.29 | 1,326.86 | 51,747.64 | |
| 001550 | Install DST Doc S/C Steel Rolls | | | | | | | | | | | | |
| | 000 01/01/00 | 2,683.18 | P | SLHY | 20 00 | 0.00 | 2,683.18 | 02/28/10 | 1,274.52 | 11.18 | 33.54 | 1,308.06 | |
| 001552 | PM # 5 Mt Hope Roll | | | | | | | | | | | | |
| | 000 01/01/00 | 5,892.65 | P | SLHY | 20 00 | 0.00 | 5,890.65 | 02/28/10 | 2,788.04 | 24.55 | 73.63 | 2,871.67 | |
| 001553 | PM # 5 Doctor Dryer | | | | | | | | | | | | |
| | 000 01/01/00 | 5,559.00 | P | SLHY | 20 00 | 0.00 | 5,559.00 | 02/28/10 | 2,640.53 | 23.16 | 69.48 | 2,710.01 | |
| 001554 | PM # 6 Low Vacuum Upgrade | | | | | | | | | | | | |
| | 000 01/01/00 | 10,510.50 | P | SLHY | 20 00 | 0.00 | 10,510.50 | 02/28/10 | 4,992.54 | 43.80 | 131.38 | 5,123.92 | |
| 001576 | BD MILL PULP & BROKE SYSTEM UPGRADE | | | | | | | | | | | | |
| | 000 01/01/00 | 1,980.00 | P | SLHY | 20 00 | 0.00 | 1,980.00 | 02/28/10 | 940.50 | 8.25 | 24.75 | 965.25 | |
| 001577 | mill electric system upgrade - phase 11 | | | | | | | | | | | | |
| | 000 01/01/00 | 2,409.12 | P | SLHY | 20 00 | 0.00 | 2,409.12 | 02/28/10 | 1,144.37 | 10.04 | 30.11 | 1,174.48 | |
| 001578 | Color Touch Spectrophotmtr | | | | | | | | | | | | |
| | 000 01/01/00 | 3,513.62 | P | SLHY | 20 00 | 0.00 | 3,513.62 | 02/28/10 | 1,668.96 | 14.54 | 43.92 | 1,712.68 | |
| 001579 | Color Touch Spectrophotomtr | | | | | | | | | | | | |
| | 000 01/01/00 | 1,069.77 | P | SLHY | 20 00 | 0.00 | 1,069.77 | 02/28/10 | 508.16 | 4.46 | 13.37 | 521.53 | |
| 001580 | Roll Tracking Upgrade | | | | | | | | | | | | |
| | 000 01/01/00 | 1,024.26 | P | SLHY | 20 00 | 0.00 | 1,024.26 | 02/28/10 | 486.50 | 4.27 | 12.80 | 499.30 | |
| 001581 | PM # 3 Stock Prep Des Expansion | | | | | | | | | | | | |
| | 000 01/01/00 | (4,328.00) | P | SLHY | 20 00 | 0.00 | (4,328.00) | 02/28/10 | (2,055.80) | (18.04) | (54.10) | (2,109.90) | |
| 001582 | Oil Capstic Makedowa Dist System | | | | | | | | | | | | |
| | 000 01/01/00 | 96,399.91 | P | SLHY | 20 00 | 0.00 | 96,399.91 | 02/28/10 | 45,790.00 | 401.67 | 1,205.00 | 46,995.00 | |
| 001583 | Madawaska Mill Backup Power | | | | | | | | | | | | |
| | 000 01/01/00 | 9,370.52 | P | SLHY | 20 00 | 0.00 | 9,370.52 | 02/28/10 | 4,451.03 | 39.05 | 117.13 | 4,568.15 | |
| 001584 | Eden W/Wtr Piping Replacement | | | | | | | | | | | | |
| | 000 01/01/00 | 24,932.13 | P | SLHY | 20 00 | 0.00 | 24,932.13 | 02/28/10 | 11,842.79 | 103.89 | 311.65 | 12,154.44 | |
| 001585 | Intercooler Core #10 Air Comp. | | | | | | | | | | | | |
| | 000 01/01/00 | 25,956.74 | P | SLHY | 20 00 | 0.00 | 25,956.74 | 02/28/10 | 12,329.48 | 108.16 | 324.45 | 12,653.94 | |
| 001586 | Replace Slat Conveyor-Bd Strip | | | | | | | | | | | | |
| | 000 01/01/00 | 61,418.45 | P | SLHY | 20 00 | 0.00 | 61,418.45 | 02/28/10 | 29,173.74 | 255.91 | 767.73 | 29,941.47 | |
| 001587 | PM # 1,2,7 Wind Namation Replacement | | | | | | | | | | | | |
| | 000 01/01/00 | 84,876.44 | P | SLHY | 20 00 | 0.00 | 84,876.44 | 02/28/10 | 40,315.82 | 353.65 | 1,060.94 | 41,376.76 | |
| 001594 | PM # 3 Proc Comp Grade Chg Enhancement | | | | | | | | | | | | |
| | 000 01/01/00 | (22,253.45) | P | SLHY | 20 00 | 0.00 | (22,253.45) | 02/28/10 | (10,570.37) | (92.72) | (278.16) | (10,848.53) | |
| 001595 | PM # 3 & 4 Operator's Booth | | | | | | | | | | | | |
| | 000 01/01/00 | 4,800.79 | P | SLHY | 20 00 | 0.00 | 4,800.79 | 02/28/10 | 2,280.38 | 20.01 | 60.01 | 2,340.39 | |
| 001596 | PM # 3 Hot Oil Fire Suppression | | | | | | | | | | | | |
| | 000 01/01/00 | 47,771.63 | P | SLHY | 20 00 | 0.00 | 47,771.63 | 02/28/10 | 22,691.51 | 199.05 | 597.14 | 23,288.65 | |
| 001597 | PM # 3 Centrickeaners | | | | | | | | | | | | |
| | 000 01/01/00 | 2,142.13 | P | SLHY | 20 00 | 0.00 | 2,142.13 | 02/28/10 | 1,017.54 | 8.92 | 26.77 | 1,044.31 | |
| 001598 | PM # 3 & 4 Cal Stk CC Roll & Shell | | | | | | | | | | | | |
| | 000 01/01/00 | 15,204.54 | P | SLHY | 20 00 | 0.00 | 15,204.54 | 02/28/10 | 7,222.18 | 63.35 | 190.05 | 7,412.23 | |
| 001599 | PM # 3 2nd Pr. CC Roll Shell Replacement | | | | | | | | | | | | |
| | 000 01/01/00 | 111,277.00 | P | SLHY | 20 00 | 0.00 | 111,277.00 | 02/28/10 | 52,856.58 | 463.66 | 1,390.96 | 54,247.54 | |
| 001600 | PM # 3 & 4 Operator's Booth | | | | | | | | | | | | |
| | 000 01/01/00 | 4,800.80 | P | SLHY | 20 00 | 0.00 | 4,800.80 | 02/28/10 | 2,280.38 | 20.01 | 60.01 | 2,340.39 | |
| 001601 | PM # 4 Color Measure & Ctl | | | | | | | | | | | | |
| | 000 01/01/00 | 30,638.20 | P | SLHY | 20 00 | 0.00 | 30,638.20 | 02/28/10 | 14,552.20 | 127.65 | 382.95 | 14,935.15 | |
| 001602 | PM # 3 & 4 Cal Stk CC Roll & Shell | | | | | | | | | | | | |
| | 000 01/01/00 | 15,204.54 | P | SLHY | 20 00 | 0.00 | 15,204.54 | 02/28/10 | 7,222.18 | 63.35 | 190.05 | 7,412.23 | |
| 001503 | PM # 4 1st Pr. Suction Roll Repairs | | | | | | | | | | | | |
| | 000 01/01/00 | 146,097.10 | P | SLHY | 20 00 | 0.00 | 146,097.10 | 02/28/10 | 69,396.17 | 608.74 | 1,826.21 | 71,222.38 | |

327

## MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | In Svc Ext Date | Acquired Value | P T | Depr Meth | Ext Life | Sals/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001604 | PM# 4 Pickup Roll Head Assy. Repairs | | | | | | | | | | | | |
| | 000 01/01/00 | 56,785.63 | P | SL-HY | 20 00 | 0.00 | 58,785.63 | 02/28/10 | 26,973.64 | 236.61 | 709.83 | 27,683.47 | |
| 001605 | PM# 7 System Spare Poly Cov Roll | | | | | | | | | | | | |
| | 000 01/01/00 | (49,572.00) | P | SL-HY | 20 00 | 0.00 | (49,572.00) | 02/28/10 | (23,736.70) | (208.22) | (624.65) | (24,361.35) | |
| 001606 | PM# 7 Breast Roll Shake | | | | | | | | | | | | |
| | 000 01/01/00 | 100,053.98 | P | SL-HY | 20 00 | 0.00 | 100,053.98 | 02/28/10 | 47,525.65 | 415.89 | 1,250.67 | 48,776.32 | |
| 001607 | PM# 7 Cal Stack CC Roll | | | | | | | | | | | | |
| | 000 01/01/00 | 30,854.05 | P | SL-HY | 20 00 | 0.00 | 30,854.05 | 02/28/10 | 14,655.65 | 128.56 | 385.67 | 15,041.32 | |
| 001608 | PM# 7 Saveall Recovered Stk System | | | | | | | | | | | | |
| | 000 01/01/00 | 49,850.00 | P | SL-HY | 20 00 | 0.00 | 49,850.00 | 02/28/10 | 23,678.75 | 207.71 | 623.12 | 24,301.87 | |
| 001609 | PM# 7 Heat Recovery System | | | | | | | | | | | | |
| | 000 01/01/00 | 6,097.73 | P | SL-HY | 20 00 | 0.00 | 6,097.73 | 02/28/10 | 2,896.45 | 25.41 | 76.22 | 2,972.67 | |
| 001610 | PM# 7 40-13 Power Source Repl | | | | | | | | | | | | |
| | 000 01/01/00 | 85,134.89 | P | SL-HY | 20 00 | 0.00 | 85,134.89 | 02/28/10 | 40,439.12 | 354.73 | 1,064.18 | 41,503.30 | |
| 001611 | PM# 8 Reel Optimization (hbc) | | | | | | | | | | | | |
| | 000 01/01/00 | 98,328.23 | P | SL-HY | 20 00 | 0.00 | 98,328.23 | 02/28/10 | 46,705.90 | 409.70 | 1,229.10 | 47,935.00 | |
| 001612 | PM# 8 Fourdrinier Vacuum System | | | | | | | | | | | | |
| | 000 01/01/00 | 101,046.04 | P | SL-HY | 20 00 | 0.00 | 101,046.04 | 02/28/10 | 47,996.85 | 421.02 | 1,263.07 | 49,259.92 | |
| 001613 | PM# 3 - 1st Pr Suct Roll Shell replacement | | | | | | | | | | | | |
| | 000 01/01/00 | 44,542.43 | P | SL-HY | 20 00 | 0.00 | 44,542.43 | 02/28/10 | 21,157.64 | 185.60 | 556.78 | 21,714.42 | |
| 001614 | PM# 8 Major Roll Repairs | | | | | | | | | | | | |
| | 000 01/01/00 | 23,617.30 | P | SL-HY | 20 00 | 0.00 | 23,617.30 | 02/28/10 | 11,218.26 | 98.40 | 295.21 | 11,513.47 | |
| 001615 | Emergency Roll RL 8003 Repairs | | | | | | | | | | | | |
| | 000 01/01/00 | 2,124.55 | P | SL-HY | 20 00 | 0.00 | 2,124.55 | 02/28/10 | 1,009.18 | 8.85 | 26.55 | 1,035.73 | |
| 001616 | PM # 8 Wire Return Roll Install | | | | | | | | | | | | |
| | 000 01/01/00 | 6,526.50 | P | SL-HY | 20 00 | 0.00 | 6,526.50 | 02/28/10 | 3,101.09 | 27.20 | 81.60 | 3,182.69 | |
| 001617 | PM # 8 Fan Pump Motor Replacement | | | | | | | | | | | | |
| | 000 01/01/00 | 63,500.00 | P | SL-HY | 20 00 | 0.00 | 63,500.00 | 02/28/10 | 30,162.50 | 264.59 | 793.75 | 30,956.25 | |
| 001618 | BD MILL PULP & BROKE SYSTEM UPGRADE | | | | | | | | | | | | |
| | 000 01/01/00 | 1,320.00 | P | SL-HY | 20 00 | 0.00 | 1,320.00 | 02/28/10 | 627.00 | 5.50 | 16.50 | 643.50 | |
| 001619 | mill electric system upgrade - phase 11 | | | | | | | | | | | | |
| | 000 01/01/00 | 1,605.07 | P | SL-HY | 20 00 | 0.00 | 1,605.07 | 02/28/10 | 762.85 | 6.69 | 20.07 | 782.92 | |
| 001620 | Color Touch Spectrophotomtr | | | | | | | | | | | | |
| | 000 01/01/00 | 2,342.42 | P | SL-HY | 20 00 | 0.00 | 2,342.42 | 02/28/10 | 1,112.64 | 9.76 | 29.28 | 1,141.92 | |
| 001621 | Color Touch Spectrophotomtr | | | | | | | | | | | | |
| | 000 01/01/00 | 713.16 | P | SL-HY | 20 00 | 0.00 | 713.16 | 02/28/10 | 338.77 | 2.97 | 8.91 | 347.68 | |
| 001622 | Roll Tracking Upgrade | | | | | | | | | | | | |
| | 000 01/01/00 | 682.95 | P | SL-HY | 20 00 | 0.00 | 682.95 | 02/28/10 | 324.33 | 2.84 | 8.53 | 332.86 | |
| 001623 | Install DST S/C Steel Rolls | | | | | | | | | | | | |
| | 000 01/01/00 | 10,402.41 | P | SL-HY | 20 00 | 0.00 | 10,402.41 | 02/28/10 | 4,941.14 | 43.35 | 130.03 | 5,071.17 | |
| 001624 | S/C Release Grade s Phase 11 | | | | | | | | | | | | |
| | 000 01/01/00 | (500.00) | P | SL-HY | 20 00 | 0.00 | (500.00) | 02/28/10 | (237.50) | (2.09) | (6.25) | (243.75) | |
| 001625 | PM# 5 Additional Refiner | | | | | | | | | | | | |
| | 000 01/01/00 | 100,817.58 | P | SL-HY | 20 00 | 0.00 | 100,817.58 | 02/28/10 | 47,888.55 | 420.08 | 1,260.22 | 49,148.59 | |
| 001626 | Purchase Doctor Dryer PM#5 | | | | | | | | | | | | |
| | 000 01/01/00 | 21,813.29 | P | SL-HY | 20 00 | 0.00 | 21,813.29 | 02/28/10 | 10,361.36 | 90.89 | 272.65 | 10,634.02 | |
| 001627 | PM # 5& 6 2nd Pr. CC Roll Shell | | | | | | | | | | | | |
| | 000 01/01/00 | 58,653.91 | P | SL-HY | 20 00 | 0.00 | 58,653.91 | 02/28/10 | 27,860.65 | 244.39 | 733.17 | 28,593.82 | |
| 001628 | PM # 5 Speed-up Phase 1 | | | | | | | | | | | | |
| | 000 01/01/00 | 278,797.48 | P | SL-HY | 20 00 | 0.00 | 278,797.48 | 02/28/10 | 132,428.77 | 1,161.65 | 3,484.96 | 135,913.73 | |
| 001629 | PM # 5 & 6 2nd Pr CC Roll Shell | | | | | | | | | | | | |
| | 000 01/01/00 | 58,653.91 | P | SL-HY | 20 00 | 0.00 | 58,653.91 | 02/28/10 | 27,860.65 | 244.39 | 733.17 | 28,593.82 | |
| 001630 | PM # 5 Exhaust System Upgrade | | | | | | | | | | | | |

328

## MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | In Svc Ext Date | Acquired Value | P T | Depr Meth | Est Life | Sdln/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 01/01/00 | 34,661.40 | P | SLHY | 20 00 | 0.00 | 34,661.40 | 02/28/10 | 15,464.17 | 144.42 | 433.25 | 15,897.43 | |
| 001531 | PM # 6 Speedup | | | | | | | | | | | | |
| | 000 01/01/00 | 15,365.18 | P | SLHY | 20 00 | 0.00 | 15,365.18 | 02/28/10 | 7,298.95 | 64.02 | 192.07 | 7,491.02 | |
| 001532 | PM # 6 Low Vacuum Upgrade | | | | | | | | | | | | |
| | 000 01/01/00 | 134,267.26 | P | SLHY | 20 00 | 0.00 | 134,267.26 | 02/28/10 | 63,776.92 | 559.45 | 1,678.34 | 65,455.26 | |
| 001534 | Site Permitting Sec. Treatment | | | | | | | | | | | | |
| | 000 01/01/00 | 6,337.96 | P | SLHY | 20 00 | 0.00 | 6,337.96 | 02/28/10 | 3,010.53 | 26.41 | 79.22 | 3,089.77 | |
| 001535 | Frenchville Landfill-2000 Development | | | | | | | | | | | | |
| | 000 01/01/00 | 196,305.08 | P | SLHY | 20 00 | 0.00 | 196,305.08 | 02/28/10 | 93,245.35 | 817.94 | 2,453.92 | 95,699.17 | |
| 001536 | Replace # 1 Sludge Drive | | | | | | | | | | | | |
| | 000 01/01/00 | 22,787.84 | P | SLHY | 20 00 | 0.00 | 22,787.84 | 02/28/10 | 10,824.21 | 94.95 | 284.84 | 11,109.05 | |
| 001537 | ISO-DCC Control Software | | | | | | | | | | | | |
| | 000 01/01/00 | 5,639.62 | P | SLHY | 05 00 | 0.00 | 5,639.62 | 02/28/10 | 5,639.62 | 0.00 | 0.00 | 5,639.62 | |
| 001538 | CheckerForms Printing Software | | | | | | | | | | | | |
| | 000 01/01/00 | 31,058.16 | P | SLHY | 05 00 | 0.00 | 31,058.16 | 02/28/10 | 31,058.16 | 0.00 | 0.00 | 31,058.16 | |
| 001539 | Purchase Property N. 16th Avenue | | | | | | | | | | | | |
| | 000 01/01/00 | 15,253.00 | R | SLHY | 40 00 | 0.00 | 15,253.00 | 02/28/10 | 3,625.01 | 31.80 | 95.39 | 3,720.40 | |
| 001540 | Purchase Property 14 N. 13th Avenue | | | | | | | | | | | | |
| | 000 01/01/00 | 10,811.99 | R | SLHY | 40 00 | 0.00 | 10,811.99 | 02/28/10 | 2,567.85 | 22.52 | 67.57 | 2,635.42 | |
| 001541 | Purchase Property 14 N. 13th Avenue | | | | | | | | | | | | |
| | 000 01/01/00 | 15,000.00 | R | NoDep | 00 00 | 0.00 | 15,000.00 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001542 | Purchase Property Adj. to Landfill | | | | | | | | | | | | |
| | 000 01/01/00 | 18,403.77 | R | NoDep | 00 00 | 0.00 | 18,403.77 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001543 | PM # 4 Felt Suction Roll | | | | | | | | | | | | |
| | 000 01/01/00 | 21,670.49 | P | SLHY | 20 00 | 0.00 | 21,670.49 | 02/28/10 | 10,293.44 | 90.30 | 270.88 | 10,564.32 | |
| 001544 | Replacement of Truck # 45 | | | | | | | | | | | | |
| | 000 01/01/00 | 25,757.00 | P | SLHY | 05 00 | 0.00 | 25,757.00 | 02/28/10 | 25,757.00 | 0.00 | 0.00 | 25,757.00 | |
| 001545 | Secondary Treatment CIP 2000 Completed Year 2003 | | | | | | | | | | | | |
| | 002 01/01/02 | 1,073,293.76 | P | SLHY | 20 00 | 0.00 | 1,073,293.76 | 02/28/10 | 402,485.17 | 4,472.06 | 13,416.17 | 415,901.34 | |
| 001547 | Fresh Water & Eff. Reduction - CIP2000 Completed year 2001 | | | | | | | | | | | | |
| | 000 01/01/01 | 1,385,361.88 | P | SLHY | 20 00 | 0.00 | 1,385,361.88 | 02/28/10 | 588,212.10 | 5,776.89 | 17,329.76 | 606,541.86 | |
| 001548 | Fresh Water & Eff. Reduction - CIP2000 | | | | | | | | | | | | |
| | 000 01/01/00 | 924,254.26 | P | SLHY | 20 00 | 0.00 | 924,254.26 | 02/28/10 | 392,808.04 | 3,651.06 | 11,553.17 | 404,361.21 | |
| 001549 | Secondary Treatment CIP 2000 Bldg portion completed year 2003 | | | | | | | | | | | | |
| | 000 01/01/02 | 30,000.00 | R | SLHY | 40 00 | 0.00 | 30,000.00 | 02/28/10 | 5,625.00 | 62.50 | 187.50 | 5,812.50 | |
| 001550 | Secondary Treatment CIP 2000 Bldg portion Completed year 2003 | | | | | | | | | | | | |
| | 000 01/01/02 | 20,000.00 | R | SLHY | 40 00 | 0.00 | 20,000.00 | 02/28/10 | 3,750.00 | 41.67 | 125.00 | 3,875.00 | |
| 001551 | PM# 1& 2 House Crane Repl. CIP2000 Completed year 2001 | | | | | | | | | | | | |
| | 000 01/01/01 | 147,713.70 | R | SLHY | 40 00 | 0.00 | 147,713.70 | 02/28/10 | 31,388.14 | 307.74 | 923.21 | 32,312.35 | |
| 001552 | PM# 1& 2 House Crane Repl. CIP2000 | | | | | | | | | | | | |
| | 000 01/01/01 | 98,475.80 | R | SLHY | 40 00 | 0.00 | 98,475.80 | 02/28/10 | 20,926.15 | 205.15 | 615.47 | 21,541.62 | |
| 001553 | Bond Mill Roofs- 1998 CIP2000 Completed year 2001 | | | | | | | | | | | | |
| | 000 01/01/01 | 91,098.22 | R | SLHY | 40 00 | 0.00 | 91,098.22 | 02/28/10 | 19,358.41 | 189.79 | 569.35 | 19,927.77 | |
| 001557 | PM#3 CO Coatweight Control - CIP2000 Completed year 2001 | | | | | | | | | | | | |
| | 000 01/01/01 | 26,064.00 | P | SLHY | 20 00 | 0.00 | 26,064.00 | 02/28/10 | 11,077.20 | 108.60 | 325.80 | 11,403.00 | |
| 001558 | PM#5 Couch Roll Replacement -CIP2000 Completed year 2001 | | | | | | | | | | | | |
| | 000 01/01/01 | 170,936.08 | P | SLHY | 20 00 | 0.00 | 170,936.08 | 02/28/10 | 72,547.50 | 712.24 | 2,136.70 | 74,684.50 | |
| 001559 | PM#6 Headbox Rebuild CIP2000 Completed year 2001 | | | | | | | | | | | | |
| | 000 01/01/01 | 203,698.85 | P | SLHY | 20 00 | 0.00 | 203,698.35 | 02/28/10 | 86,571.82 | 848.75 | 2,546.23 | 89,118.05 | |
| 001660 | PM# 6 Granite Roll Replacement -CIP2000 Completed year 2001 | | | | | | | | | | | | |
| | 000 01/01/01 | 162,999.56 | P | SLHY | 20 00 | 0.00 | 162,999.56 | 02/28/10 | 69,274.83 | 679.16 | 2,037.49 | 71,312.32 | |
| 001572 | SUPERCAL SPOOL INDEXING | | | | | | | | | | | | |
| | 000 01/01/01 | 80,268.80 | P | SLHY | 20 00 | 0.00 | 80,268.80 | 02/28/10 | 34,109.99 | 334.41 | 1,003.23 | 35,113.22 | |

329

## MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal
FYE Month = December

| Sys No | In Svc Ext Date | Acquired Value | P T | Depr Meth | Est Life | Sale/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001673 | SITE PERMITTING SEC. TREATMENT | | | | | | | | | | | | |
| | 000 01/01/01 | (940.10) | P | SL/HY | 20 00 | 0.00 | (940.10) | 02/28/10 | (399.58) | (3.92) | (11.76) | (411.33) | |
| 001674 | FRENCHVILLE LANDFILL - 2000 DEVELOP | | | | | | | | | | | | |
| | 000 01/01/01 | 38,083.13 | P | NoDep | 00 00 | 0.00 | 38,083.13 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001675 | FRENCHVILLE LANDFILL - 2001DEVELOP | | | | | | | | | | | | |
| | 000 01/01/01 | 213,532.23 | P | NoDep | 00 00 | 0.00 | 213,532.23 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001676 | FRESH WATER & EFFLUENT REDUCTION | | | | | | | | | | | | |
| | 000 01/01/01 | 660,455.21 | P | SL/HY | 20 00 | 0.00 | 660,455.21 | 02/28/10 | 238,193.46 | 2,335.23 | 7,005.69 | 245,199.15 | |
| 001677 | FRESH WATER & EFFLUENT REDUCTION | | | | | | | | | | | | |
| | 000 01/01/01 | 373,636.51 | P | SL/HY | 20 00 | 0.00 | 373,636.51 | 02/28/10 | 158,795.64 | 1,555.82 | 4,670.46 | 163,466.10 | |
| 001678 | PURCHASE WET END DATA MGMT SYSTEM | | | | | | | | | | | | |
| | 000 01/01/01 | 37,913.40 | P | SL/HY | 20 00 | 0.00 | 37,913.40 | 02/28/10 | 16,113.20 | 157.97 | 473.91 | 16,587.11 | |
| 001679 | PURCHASE WET END DATA MGMT SYSTEM | | | | | | | | | | | | |
| | 000 01/01/01 | 25,275.60 | P | SL/HY | 20 00 | 0.00 | 25,275.60 | 02/28/10 | 10,742.13 | 105.31 | 315.94 | 11,058.07 | |
| 001680 | SAND FILTER AUTOMATION | | | | | | | | | | | | |
| | 000 01/01/01 | 19,468.46 | P | SL/HY | 20 00 | 0.00 | 19,468.46 | 02/28/10 | 8,282.57 | 81.20 | 243.60 | 8,526.17 | |
| 001681 | SAND FILTER AUTOMATION | | | | | | | | | | | | |
| | 000 01/01/01 | 12,982.30 | P | SL/HY | 20 00 | 0.00 | 12,982.30 | 02/28/10 | 5,521.77 | 54.13 | 162.40 | 5,684.17 | |
| 001682 | CTL CAUSTIC MAKEDOWN DIST. SYSTEM | | | | | | | | | | | | |
| | 000 01/01/01 | 91,929.74 | R | SL/HY | 40 00 | 0.00 | 91,929.74 | 02/28/10 | 19,535.04 | 191.52 | 574.55 | 20,109.58 | |
| 001683 | IMPROVE REEL TRACKING-CATALOG MILL | | | | | | | | | | | | |
| | 000 01/01/01 | 158,088.91 | P | SL/HY | 20 00 | 0.00 | 158,088.91 | 02/28/10 | 67,187.82 | 658.71 | 1,976.11 | 69,163.93 | |
| 001687 | PM #3 CD COATWEIGHT CONTROL | | | | | | | | | | | | |
| | 000 01/01/01 | 234,283.63 | P | SL/HY | 20 00 | 0.00 | 234,283.63 | 02/28/10 | 99,570.62 | 976.18 | 2,928.54 | 102,499.16 | |
| 001688 | PM #3 HOT OIL FIRE SUPPRESSION | | | | | | | | | | | | |
| | 000 01/01/01 | 4,459.90 | P | SL/HY | 20 00 | 0.00 | 4,459.90 | 02/28/10 | 1,895.16 | 18.58 | 55.74 | 1,950.90 | |
| 001689 | PM #4 PR. PLC UPGRADE & DIAG. | | | | | | | | | | | | |
| | 000 01/01/01 | 82,909.46 | P | SL/HY | 20 00 | 0.00 | 82,909.46 | 02/28/10 | 35,236.50 | 345.45 | 1,036.36 | 36,272.86 | |
| 001690 | PM #7 BREAST ROLL CHAKE | | | | | | | | | | | | |
| | 000 01/01/01 | 24,454.63 | P | SL/HY | 20 00 | 0.00 | 24,454.63 | 02/28/10 | 10,393.21 | 101.90 | 305.68 | 10,698.89 | |
| 001691 | PM #7 WDR DUAL ROLL PIVG SPRD | | | | | | | | | | | | |
| | 000 01/01/01 | 166,384.71 | P | SL/HY | 20 00 | 0.00 | 166,384.71 | 02/28/10 | 70,926.04 | 695.36 | 2,086.05 | 73,012.10 | |
| 001692 | PM #8 HEADBOX REBUILD | | | | | | | | | | | | |
| | 000 01/01/01 | 236,285.76 | P | SL/HY | 20 00 | 0.00 | 236,285.76 | 02/28/10 | 100,400.21 | 984.31 | 2,952.94 | 103,353.15 | |
| 001693 | PM #9 FOURDRINIER VACUUM SYSTEM | | | | | | | | | | | | |
| | 000 01/01/01 | 9,388.25 | P | SL/HY | 20 00 | 0.00 | 9,388.25 | 02/28/10 | 3,989.99 | 39.12 | 117.25 | 4,107.24 | |
| 001694 | ISO-DOC CONTROL SOFTWARE | | | | | | | | | | | | |
| | 000 01/01/01 | 21,132.99 | P | SL/HY | 05 00 | 0.00 | 21,132.99 | 02/28/10 | 21,132.99 | 0.00 | 0.00 | 21,132.99 | |
| 001695 | CHECK/FORMS PRINTING SOFTWARE | | | | | | | | | | | | |
| | 000 01/01/01 | 5,192.71 | P | SL/HY | 05 00 | 0.00 | 5,192.71 | 02/28/10 | 5,192.71 | 0.00 | 0.00 | 5,192.71 | |
| 001696 | MADAWASKA ENTREPRISE SERVER | | | | | | | | | | | | |
| | 000 01/01/01 | 52,094.38 | P | SL/HY | 05 00 | 0.00 | 52,094.38 | 02/28/10 | 52,094.38 | 0.00 | 0.00 | 52,094.38 | |
| 001697 | OUTFALL DIFFUSER REPLACEMENT | | | | | | | | | | | | |
| | 000 01/01/01 | 398,791.37 | P | SL/HY | 20 00 | 0.00 | 398,791.37 | 02/28/10 | 169,486.35 | 1,661.63 | 4,984.89 | 174,471.24 | |
| 001698 | MILL STORES REC. ROOF REPLACEMENT | | | | | | | | | | | | |
| | 000 01/01/01 | 62,761.93 | R | SL/HY | 40 00 | 0.00 | 62,761.93 | 02/28/10 | 13,341.18 | 130.79 | 392.36 | 13,733.55 | |
| 001699 | MILL STORES REC. ROOF REPLACEMENT | | | | | | | | | | | | |
| | 000 01/01/01 | 41,854.66 | R | SL/HY | 40 00 | 0.00 | 41,854.66 | 02/28/10 | 8,894.14 | 87.20 | 261.59 | 9,155.73 | |
| 001700 | ELEVATOR UPGRADES | | | | | | | | | | | | |
| | 000 01/01/01 | 11,871.97 | R | SL/HY | 40 00 | 0.00 | 11,871.97 | 02/28/10 | 2,352.80 | 23.07 | 69.20 | 2,422.00 | |
| 001701 | ELEVATOR UPGRADES | | | | | | | | | | | | |
| | 000 01/01/01 | 7,361.82 | R | SL/HY | 40 00 | 0.00 | 7,361.82 | 02/28/10 | 1,558.51 | 15.88 | 46.13 | 1,514.64 | |
| 001702 | FORMATION TESTER | | | | | | | | | | | | |

330

## MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P Y | Depr T Meth | Est Life | Sale/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001703 | FORMATION TESTER | | | | | | | | | | | | | |
| | 000 | 01/01/01 | 28,628.00 | P | SL HY | 20 00 | 0.00 | 28,628.00 | 02/28/10 | 12,163.50 | 119.25 | 357.75 | 12,521.25 | |
| | 000 | 01/01/01 | 13,080.00 | P | SL HY | 20 00 | 0.00 | 13,080.00 | 02/28/10 | 3,109.00 | 79.50 | 238.50 | 3,347.50 | |
| 001704 | PURCHASE SPARE REFINER MOTOR | | | | | | | | | | | | | |
| | 000 | 01/01/01 | 38,381.20 | P | SL HY | 20 00 | 0.00 | 38,381.80 | 02/28/10 | 15,312.27 | 159.93 | 479.77 | 15,792.04 | |
| 001705 | PURCHASE SPARE REFINER MOTOR | | | | | | | | | | | | | |
| | 000 | 01/01/01 | 25,587.55 | P | SL HY | 20 00 | 0.00 | 25,587.55 | 02/28/10 | 10,874.82 | 106.51 | 319.84 | 11,194.86 | |
| 001706 | BOND MILL ROOFS- 1998 | | | | | | | | | | | | | |
| | 000 | 01/01/01 | 130,192.54 | R | SL HY | 40 00 | 0.00 | 130,192.54 | 02/28/10 | 27,565.97 | 271.23 | 813.70 | 28,479.67 | |
| 001710 | PM #3 COUCH ROLL SHELL REPLACEMENT | | | | | | | | | | | | | |
| | 000 | 01/01/01 | 127,074.59 | P | SL HY | 20 00 | 0.00 | 127,074.59 | 02/28/10 | 54,006.71 | 529.48 | 1,588.43 | 55,595.14 | |
| 001711 | PM #3 2ND PR. CC ROLL SHELL REPLACEMENT | | | | | | | | | | | | | |
| | 000 | 01/01/01 | (21,596.70) | P | SL HY | 20 00 | 0.00 | (21,596.70) | 02/28/10 | (9,179.49) | (89.99) | (269.98) | (9,449.47) | |
| 001712 | PM #3 HIGH PRESSURE SHOWER PUMP | | | | | | | | | | | | | |
| | 000 | 01/01/01 | 3,077.25 | P | SL HY | 20 00 | 0.00 | 3,077.25 | 02/28/10 | 1,307.81 | 12.82 | 38.46 | 1,346.27 | |
| 001713 | PM #4 1ST PR. SUCTION ROLL REPAIRS | | | | | | | | | | | | | |
| | 000 | 01/01/01 | (31,500.00) | P | SL HY | 20 00 | 0.00 | (31,500.00) | 02/28/10 | (13,387.50) | (131.25) | (393.75) | (13,781.25) | |
| 001714 | PM #5 COUCH ROLL REPLACEMENT | | | | | | | | | | | | | |
| | 000 | 01/01/01 | 109,325.40 | P | SL HY | 20 00 | 0.00 | 109,325.40 | 02/28/10 | 46,463.72 | 455.53 | 1,366.58 | 47,830.30 | |
| 001715 | PM #5 & 6 2 ND PR. ROLL SHELL | | | | | | | | | | | | | |
| | 000 | 01/01/01 | 2,916.80 | P | SL HY | 20 00 | 0.00 | 2,916.80 | 02/28/10 | 1,239.54 | 12.16 | 36.46 | 1,276.10 | |
| 001716 | PM #5 SPEED-UP-PHASE 1 | | | | | | | | | | | | | |
| | 000 | 01/01/01 | 50,720.94 | P | SL HY | 20 00 | 0.00 | 50,720.94 | 02/28/10 | 21,556.42 | 211.34 | 634.01 | 22,190.43 | |
| 001717 | PM #5 & 6 2 ND PR. CC ROLL SHELL | | | | | | | | | | | | | |
| | 000 | 01/01/01 | 2,916.79 | P | SL HY | 20 00 | 0.00 | 2,916.79 | 02/28/10 | 1,239.54 | 12.16 | 36.46 | 1,276.10 | |
| 001718 | PM #6 SPEEDUP | | | | | | | | | | | | | |
| | 000 | 01/01/01 | 35,723.20 | P | SL HY | 20 00 | 0.00 | 35,723.20 | 02/28/10 | 15,184.91 | 148.87 | 446.61 | 15,631.52 | |
| 001719 | PM #6 LOW VACUUM UPGRADE | | | | | | | | | | | | | |
| | 000 | 01/01/01 | 58,840.32 | P | SL HY | 20 00 | 0.00 | 58,840.32 | 02/28/10 | 25,007.17 | 245.17 | 735.50 | 25,742.67 | |
| 001720 | PM #7 & 8 TECHNIDYNE PRINTSURF | | | | | | | | | | | | | |
| | 000 | 01/01/01 | 12,957.50 | P | SL HY | 20 00 | 0.00 | 12,957.50 | 02/28/10 | 5,511.23 | 54.03 | 162.09 | 5,673.32 | |
| 001721 | PM #7 & 8 TECHNIDYNE PRINTSURF | | | | | | | | | | | | | |
| | 000 | 01/01/01 | 12,957.50 | P | SL HY | 20 00 | 0.00 | 12,957.50 | 02/28/10 | 5,511.23 | 54.03 | 162.09 | 5,673.32 | |
| 001722 | PM #8 WIRE RETURN ROLL INSTALLATION | | | | | | | | | | | | | |
| | 000 | 01/01/01 | 31,203.23 | P | SL HY | 20 00 | 0.00 | 31,203.23 | 02/28/10 | 13,261.36 | 130.02 | 390.04 | 13,651.40 | |
| 001723 | PM #8 FAN PUMP MOTOR REPLACEMENT | | | | | | | | | | | | | |
| | 000 | 01/01/01 | 4,124.15 | P | SL HY | 20 00 | 0.00 | 4,124.15 | 02/28/10 | 1,752.78 | 17.18 | 51.55 | 1,804.33 | |
| 001724 | PM #8 DCS UPGRADE | | | | | | | | | | | | | |
| | 000 | 01/01/01 | 1,485.09 | P | SL HY | 20 00 | 0.00 | 1,485.09 | 02/28/10 | 631.53 | 6.19 | 18.57 | 650.29 | |
| 001725 | PM #8 GRANITE ROLL REPLACEMENT | | | | | | | | | | | | | |
| | 000 | 01/01/01 | 308,535.19 | P | SL HY | 20 00 | 0.00 | 308,535.19 | 02/28/10 | 131,127.46 | 1,285.57 | 3,856.69 | 134,984.15 | |
| 001726 | | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 0.00 | R | SL HY | 40 00 | 0.00 | 0.00 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001730 | SECONDARY TREATMENT (BUILDING) | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 3,400,000.00 | R | SL HY | 40 00 | 0.00 | 3,400,000.00 | 02/28/10 | 637,500.00 | 7,083.34 | 21,250.00 | 658,750.00 | |
| 001731 | SECONDARY TREATMENT | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 6,018,550.46 | P | SL HY | 20 00 | 0.00 | 6,018,550.46 | 02/28/10 | 2,256,956.40 | 25,077.30 | 75,231.88 | 2,332,188.28 | |
| 001732 | PM #2&3 HYDRO. CONT. PULPING SYSTEM | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 185,283.22 | P | SL HY | 20 00 | 0.00 | 185,283.22 | 02/28/10 | 60,217.04 | 772.02 | 2,316.04 | 62,533.08 | |
| 001733 | PM #2&3 HYDRO. CONT. PULPING SYSTEM | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 123,522.15 | P | SL HY | 20 00 | 0.00 | 123,522.15 | 02/28/10 | 40,144.71 | 514.67 | 1,544.02 | 41,688.73 | |
| 001734 | MILL STRS BASEMENT SPILL CONTAINMENT | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 42,827.52 | P | SL HY | 20 00 | 0.00 | 42,827.52 | 02/28/10 | 13,918.57 | 178.45 | 535.34 | 14,454.31 | |

33(

# MADAWASKA DIVISION
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/150 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001755 | MILL STRS BASEMENT SPILL CONTAINMENT | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 28,551.68 | P | SL HY | 20 00 | 0.00 | 28,551.68 | 02/28/10 | 9,279.27 | 118.96 | 355.83 | 9,635.15 | |
| 001760 | FRESH WATER & EFFLUENT REDUCTION | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 20,679.62 | P | SL HY | 20 00 | 0.00 | 20,679.62 | 02/28/10 | 7,754.85 | 85.15 | 258.49 | 8,013.34 | |
| 001751 | SECONDARY TREATMENT | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 3,406,901.55 | P | SL HY | 20 00 | 0.00 | 3,406,901.55 | 02/28/10 | 1,277,588.10 | 14,195.43 | 42,586.27 | 1,320,174.37 | |
| 001752 | SITE PERMITTING SECONDARY TREATMENT | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 27,928.45 | P | SL HY | 20 00 | 0.00 | 27,928.45 | 02/28/10 | 10,473.15 | 116.37 | 349.10 | 10,822.25 | |
| 001753 | FRENCHVILLE LANDFILL-2001 DEVELOPMENT | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 93,887.17 | P | SL HY | 20 00 | 0.00 | 93,887.17 | 02/28/10 | 35,020.20 | 389.12 | 1,167.34 | 36,187.54 | |
| 001754 | FRENCHVILLE LANDFILL-2002 CLOSURE | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 322,523.63 | P | SL HY | 20 00 | 0.00 | 322,523.63 | 02/28/10 | 120,946.35 | 1,343.85 | 4,031.54 | 124,977.89 | |
| 001755 | UPGRADE CAMERA SYSTEM | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 22,519.01 | P | SL HY | 20 00 | 0.00 | 22,519.01 | 02/28/10 | 8,444.63 | 93.83 | 281.48 | 8,726.11 | |
| 001756 | CTL CAUSTIC MAKEDOWN DIST. SYSTEM | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 2,613.60 | P | SL HY | 20 00 | 0.00 | 2,613.60 | 02/28/10 | 980.10 | 10.89 | 32.67 | 1,012.77 | |
| 001757 | SAND FILTER AUTOMATION | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 2,869.36 | P | SL HY | 20 00 | 0.00 | 2,869.36 | 02/28/10 | 1,083.52 | 12.04 | 35.11 | 1,119.63 | |
| 001758 | IMPROVE REEL TRACKING- CATALOG MILL | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 560.00 | P | SL HY | 20 00 | 0.00 | 560.00 | 02/28/10 | 210.00 | 2.34 | 7.00 | 217.00 | |
| 001759 | UPGRADE CAMERA SYSTEM | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 15,012.57 | P | SL HY | 20 00 | 0.00 | 15,012.57 | 02/28/10 | 5,629.73 | 62.55 | 187.65 | 5,817.38 | |
| 001760 | CTL CAUSTIC MAKEDOWN DIST. SYSTEM | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 1,742.40 | P | SL HY | 20 00 | 0.00 | 1,742.40 | 02/28/10 | 653.40 | 7.26 | 21.78 | 675.18 | |
| 001761 | SAND FILTER AUTOMATION | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 1,926.24 | P | SL HY | 20 00 | 0.00 | 1,926.24 | 02/28/10 | 722.33 | 8.02 | 24.07 | 746.40 | |
| 001764 | PM#3 CD COATWEIGHT CONTROL | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 140,756.00 | P | SL HY | 20 00 | 0.00 | 140,756.00 | 02/28/10 | 52,783.50 | 586.43 | 1,759.45 | 54,542.95 | |
| 001765 | PM#3 HOT OIL FIRE SUPPRESSION | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 12,814.65 | P | SL HY | 20 00 | 0.00 | 12,814.65 | 02/28/10 | 4,805.48 | 53.40 | 160.18 | 4,965.66 | |
| 001766 | PM#4 STARCH FILTER EXTENSION | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 29,704.94 | P | SL HY | 20 00 | 0.00 | 29,704.94 | 02/28/10 | 11,139.30 | 123.77 | 371.31 | 11,510.61 | |
| 001767 | PM#5 HOT WATER COILS | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 77,400.00 | P | SL HY | 20 00 | 0.00 | 77,400.00 | 02/28/10 | 29,025.00 | 322.50 | 967.50 | 29,992.50 | |
| 001768 | PM#7 BREAST ROLL SHAKE | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 28,563.09 | P | SL HY | 20 00 | 0.00 | 28,563.09 | 02/28/10 | 10,711.20 | 119.02 | 357.04 | 11,068.24 | |
| 001769 | PM#7 WINDER DUAL ROLL PIVOTING SPREADER | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 181,572.54 | P | SL HY | 20 00 | 0.00 | 181,572.54 | 02/28/10 | 68,089.73 | 756.55 | 2,269.65 | 70,359.38 | |
| 001770 | PM#7 NEW FORING BOARD AND FOIL UNITS | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 170,875.78 | P | SL HY | 20 00 | 0.00 | 170,875.78 | 02/28/10 | 64,078.43 | 711.98 | 2,135.94 | 66,214.37 | |
| 001771 | PM#8 HEADBOX REBUILD | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 14,283.10 | P | SL HY | 20 00 | 0.00 | 14,283.10 | 02/28/10 | 5,356.20 | 59.52 | 178.54 | 5,534.74 | |
| 001772 | OUTFALL DIFFUSER REPLACEMENT | | | | | | | | | | | | | |
| | 000 | 01/01/02 | (1,406.00) | P | SL HY | 20 00 | 0.00 | (1,406.00) | 02/28/10 | (528.00) | (5.87) | (17.60) | (545.60) | |
| 001773 | BOND MILL ROOFS-1998 | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 3,106.76 | R | SL HY | 40 00 | 0.00 | 3,106.76 | 02/28/10 | 582.53 | 6.47 | 19.41 | 601.94 | |
| 001774 | MILL STORES RECEIVING ROOF REPLACEMENT | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 19,446.70 | R | SL HY | 40 00 | 0.00 | 19,446.70 | 02/28/10 | 3,645.27 | 40.52 | 121.54 | 3,767.81 | |
| 001775 | UPGRADES TO # 5 TURBINE | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 236,936.55 | P | SL HY | 20 00 | 0.00 | 236,936.55 | 02/28/10 | 88,851.22 | 987.23 | 2,961.70 | 91,812.92 | |
| 001776 | EMERGENCY REPAIRS # 5 TURBINE | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 82,447.05 | P | SL HY | 20 00 | 0.00 | 82,447.05 | 02/28/10 | 30,906.38 | 343.41 | 1,030.21 | 31,936.59 | |
| 001777 | SHIPPING DEPT. RF ROLL SCANNING SYSTEM REPLACEMENT | | | | | | | | | | | | | |

332

# MADAWASKA DIVISION
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Sale/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 | 01/01/02 | 35,229.77 | P | SL HY | 20 00 | 0.00 | 35,229.77 | 02/28/10 | 13,211.19 | 145.79 | 440.37 | 13,651.55 | |
| 001778 | MILL STORES RECEIVING ROOF REPLACEMENT | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 12,994.46 | R | SL HY | 40 00 | 0.00 | 12,994.46 | 02/28/10 | 2,430.83 | 27.01 | 81.02 | 2,511.85 | |
| 001779 | UPGRADES TO #5 TURBINE | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 157,957.71 | P | SL HY | 20 00 | 0.00 | 157,957.71 | 02/28/10 | 59,234.17 | 658.16 | 1,974.47 | 61,208.64 | |
| 001780 | EMERGENCY REPAIRS # 5 TURBINE | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 54,944.70 | P | SL HY | 20 00 | 0.00 | 54,944.70 | 02/28/10 | 20,604.30 | 228.94 | 686.81 | 21,291.11 | |
| 001781 | SHIPPING DEPT. RF ROLL SCANNING SYSTEM REPLACEMENT | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 23,488.52 | P | SL HY | 20 00 | 0.00 | 23,488.52 | 02/28/10 | 8,807.47 | 97.85 | 293.58 | 9,101.05 | |
| 001784 | PM #3 FACTORYMAX REPLACEMENT | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 48,626.92 | P | SL HY | 20 00 | 0.00 | 48,626.92 | 02/28/10 | 18,235.12 | 202.61 | 607.83 | 18,842.95 | |
| 001785 | PM # 4 REPLACEMENT COLOR BROKE CHEST AGITATOR | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 13,068.00 | P | SL HY | 20 00 | 0.00 | 13,068.00 | 02/28/10 | 4,900.50 | 54.45 | 163.35 | 5,063.85 | |
| 001786 | PM # 5 SPEEDUP PHASE 1 | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 24,804.24 | P | SL HY | 20 00 | 0.00 | 24,804.24 | 02/28/10 | 9,301.58 | 103.35 | 310.05 | 9,611.63 | |
| 001787 | PM # 5 SPEEDUP | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 50,832.21 | P | SL HY | 20 00 | 0.00 | 50,832.21 | 02/28/10 | 19,062.08 | 211.80 | 635.40 | 19,697.48 | |
| 001788 | PM # 7 SUBSTATION A/C UNIT REPLACEMENTS | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 29,922.29 | P | SL HY | 20 00 | 0.00 | 29,922.29 | 02/28/10 | 11,220.90 | 124.68 | 374.03 | 11,594.93 | |
| 001789 | PM # 7 WINDER PAPER ROLL DRIVE INSTALLATION | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 41,880.39 | P | SL HY | 20 00 | 0.00 | 41,880.39 | 02/28/10 | 15,705.15 | 174.50 | 523.50 | 16,228.65 | |
| 001790 | PM # 7 GRANITE ROLL DOUBLE DOCTOR | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 25,215.99 | P | SL HY | 20 00 | 0.00 | 25,215.99 | 02/28/10 | 9,456.00 | 105.07 | 315.20 | 9,771.20 | |
| 001791 | PM # 8 GRANITE ROLL REPLACEMENT | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 107,245.72 | P | SL HY | 20 00 | 0.00 | 107,245.72 | 02/28/10 | 40,254.57 | 447.26 | 1,341.82 | 41,596.49 | |
| 001792 | PM # 8 DCS UPGRADE | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 76,829.60 | P | SL HY | 20 00 | 0.00 | 76,829.60 | 02/28/10 | 29,581.10 | 328.46 | 985.37 | 30,546.47 | |
| 001793 | | | | | | | | | | | | | | |
| | 000 | 01/01/02 | 0.00 | P | TT | 01 00 | 0.00 | 0.00 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001800 | clp 2002 #233 hydropulpers coolisacum pulping system | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 828,082.32 | R | SL HY | 40 00 | 0.00 | 828,082.32 | 02/28/10 | 134,563.39 | 1,725.17 | 5,175.51 | 139,738.90 | |
| 001801 | clp 2002 pm#5 solawood kraft refiner | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 44,157.44 | P | SL HY | 20 00 | 0.00 | 44,157.44 | 02/28/10 | 14,354.41 | 184.03 | 552.09 | 14,906.50 | |
| 001802 | clp 2002 mill stores basement spill containment | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 106,089.54 | R | SL HY | 40 00 | 0.00 | 106,089.54 | 02/28/10 | 17,239.56 | 221.02 | 663.06 | 17,902.52 | |
| 001803 | clp 2002 pm#5 turbine spare gear set | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 14,973.49 | P | SL HY | 20 00 | 0.00 | 14,973.49 | 02/28/10 | 4,866.36 | 62.39 | 187.16 | 5,053.52 | |
| 001804 | clp 2002 #12508250 desuperheating spray waterpump replacements | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 18,818.96 | P | SL HY | 20 00 | 0.00 | 18,818.96 | 02/28/10 | 6,116.17 | 78.41 | 235.23 | 6,351.40 | |
| 001805 | clp 2002 elevator upgrades | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 74,851.26 | R | SL HY | 20 00 | 0.00 | 74,851.26 | 02/28/10 | 24,326.54 | 311.88 | 935.54 | 25,262.28 | |
| 001806 | clp 2002 mill stores basement spill containment | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 70,726.43 | R | SL HY | 40 00 | 0.00 | 70,726.43 | 02/28/10 | 11,493.04 | 147.35 | 442.04 | 11,935.08 | |
| 001807 | clp 2002 pm#5 turbine spare gear set | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 9,982.32 | P | SL HY | 20 00 | 0.00 | 9,982.32 | 02/28/10 | 3,244.28 | 41.60 | 124.78 | 3,369.06 | |
| 001808 | clp 2002 #12508250 desuperheating spray waterpump replacements | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 12,545.98 | P | SL HY | 20 00 | 0.00 | 12,545.98 | 02/28/10 | 4,077.45 | 52.27 | 156.82 | 4,234.27 | |
| 001809 | clp 2002 elevator upgrades | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 49,900.84 | R | SL HY | 20 00 | 0.00 | 49,900.84 | 02/28/10 | 16,217.76 | 207.92 | 623.76 | 16,841.52 | |
| 001811 | clp 2002 pm#3 high pressure shower pump | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 83,505.88 | P | SL HY | 20 00 | 0.00 | 83,505.88 | 02/28/10 | 27,139.39 | 347.94 | 1,043.82 | 28,183.21 | |
| 001812 | clp 2002 pm#5 replacement granite rolls | | | | | | | | | | | | | |
| | 000 | 01/01/03 | 26,375.00 | P | SL HY | 20 00 | 0.00 | 26,375.00 | 02/28/10 | 8,571.86 | 109.89 | 329.58 | 8,901.55 | |

333

### MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ed | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Sale/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001813 | | cip 2002 ppr/6 replacement granite rolls | | | | | | | | | | | | |
| | 000 | 01/01/03 | 25,975.00 | P | SL/HY | 20 00 | 0.00 | 25,575.00 | 02/28/10 | 8,571.88 | 109.89 | 329.68 | 8,901.56 | |
| 001820 | | SECONDARY TREATMENT | | | | | | | | | | | | |
| | 000 | 01/01/03 | 44,777.27 | P | SL/HY | 20 00 | 0.00 | 44,777.27 | 02/28/10 | 14,952.59 | 186.57 | 559.71 | 15,112.30 | |
| 001821 | | FRENCHVILLE LANDFILL - CELL 16 DEVELOPMENT | | | | | | | | | | | | |
| | 000 | 01/01/03 | 849,449.57 | P | SL/HY | 20 00 | 0.00 | 849,449.57 | 02/28/10 | 276,071.12 | 3,539.38 | 10,618.12 | 286,689.24 | |
| 001822 | | FRENCHVILLE LANDFILL - 2002 CLOSURE | | | | | | | | | | | | |
| | 000 | 01/01/03 | 25,221.19 | P | SL/HY | 20 00 | 0.00 | 25,221.19 | 02/28/10 | 8,196.89 | 105.09 | 315.26 | 8,512.15 | |
| 001823 | | #2 & #3 HYDROPULPERS CONTINUOUS SYSTEM | | | | | | | | | | | | |
| | 000 | 01/01/03 | 130,691.98 | P | SL/HY | 20 00 | 0.00 | 130,691.98 | 02/28/10 | 42,474.90 | 544.55 | 1,633.65 | 44,108.55 | |
| 001824 | | MILL STORES BASEMENT SPILL CONTAINMENT | | | | | | | | | | | | |
| | 000 | 01/01/03 | 3,482.55 | R | SL/HY | 40 00 | 0.00 | 3,482.55 | 02/28/10 | 565.95 | 7.25 | 21.75 | 587.71 | |
| 001825 | | BOND MILL SHIPPING ROOF REPLACEMENT B32 | | | | | | | | | | | | |
| | 000 | 01/01/03 | 266,157.84 | R | SL/HY | 40 00 | 0.00 | 266,157.84 | 02/28/10 | 43,350.67 | 554.48 | 1,663.48 | 44,514.15 | |
| 001826 | | SECURITY BUILDING REPLACEMENT | | | | | | | | | | | | |
| | 000 | 01/01/03 | 31,464.49 | P | SL/HY | 40 00 | 0.00 | 31,464.49 | 02/28/10 | 5,112.97 | 65.55 | 196.65 | 5,309.62 | |
| 001827 | | ONP LINE RESTORATION | | | | | | | | | | | | |
| | 000 | 01/01/03 | 81,187.29 | P | SL/HY | 20 00 | 0.00 | 81,157.29 | 02/28/10 | 26,385.90 | 338.28 | 1,014.84 | 27,400.74 | |
| 001828 | | #5 TURBINE SPARE GEAR SET | | | | | | | | | | | | |
| | 000 | 01/01/03 | 42,271.20 | P | SL/HY | 20 00 | 0.00 | 42,271.20 | 02/28/10 | 13,738.14 | 176.13 | 528.39 | 14,266.53 | |
| 001829 | | UPGRADES TO # 5 TURBINE | | | | | | | | | | | | |
| | 000 | 01/01/03 | (50,932.07) | P | SL/HY | 20 00 | 0.00 | (50,932.07) | 02/28/10 | (16,532.90) | (212.22) | (636.65) | (17,169.55) | |
| 001830 | | DESUPERHEATING SPRAY WATER PUMP REPLACEMENT 1250 & # 250 | | | | | | | | | | | | |
| | 000 | 01/01/03 | 11,201.99 | P | SL/HY | 20 00 | 0.00 | 11,201.99 | 02/28/10 | 3,640.95 | 46.67 | 140.02 | 3,780.97 | |
| 001831 | | EMERGENCY REPAIRS TO # 5 TURBINE | | | | | | | | | | | | |
| | 000 | 01/01/03 | 54,718.31 | P | SL/HY | 20 00 | 0.00 | 54,718.91 | 02/28/10 | 17,783.48 | 228.00 | 683.98 | 18,467.46 | |
| 001832 | | SHIPPING DEPT. RF ROLL SCANNING SYSTEM REPLACEMENT | | | | | | | | | | | | |
| | 000 | 01/01/03 | 6,001.59 | P | SL/HY | 20 00 | 0.00 | 6,001.59 | 02/28/10 | 1,950.52 | 25.01 | 75.02 | 2,025.54 | |
| 001833 | | ELEVATOR UPGRADES | | | | | | | | | | | | |
| | 000 | 01/01/03 | 15,904.60 | R | SL/HY | 20 00 | 0.00 | 15,904.60 | 02/28/10 | 5,169.00 | 66.27 | 198.80 | 5,367.80 | |
| 001834 | | #2 & #3 HYDROPULPERS CONTINUOUS PULPING SYSTEM | | | | | | | | | | | | |
| | 000 | 01/01/03 | 87,127.98 | P | SL/HY | 20 00 | 0.00 | 87,127.98 | 02/28/10 | 28,316.60 | 363.04 | 1,089.10 | 29,405.70 | |
| 001835 | | MILL STORES BASEMENT SPILL CONTAINMENT | | | | | | | | | | | | |
| | 000 | 01/01/03 | 2,321.77 | R | SL/HY | 40 00 | 0.00 | 2,321.77 | 02/28/10 | 377.32 | 4.84 | 14.51 | 391.83 | |
| 001836 | | SECURITY BUILDING REPLACEMENT | | | | | | | | | | | | |
| | 000 | 01/01/03 | 20,976.32 | R | SL/HY | 40 00 | 0.00 | 20,976.32 | 02/28/10 | 3,408.65 | 43.70 | 131.10 | 3,539.75 | |
| 001837 | | ONP LINE RESTORATION | | | | | | | | | | | | |
| | 000 | 01/01/03 | 54,124.86 | P | SL/HY | 20 00 | 0.00 | 54,124.85 | 02/28/10 | 17,590.56 | 225.52 | 676.56 | 18,267.12 | |
| 001838 | | #5 TURBINE SPARE GEAR SET | | | | | | | | | | | | |
| | 000 | 01/01/03 | 28,180.80 | P | SL/HY | 20 00 | 0.00 | 28,180.80 | 02/28/10 | 9,158.76 | 117.42 | 352.26 | 9,511.02 | |
| 001839 | | UPGRADES TO # 5 TURBINE | | | | | | | | | | | | |
| | 000 | 01/01/03 | (33,954.72) | P | SL/HY | 20 00 | 0.00 | (33,954.72) | 02/28/10 | (11,035.31) | (141.43) | (424.43) | (11,459.74) | |
| 001840 | | DESUPERHEATING SPRAY WATER PUMP REPLACEMENT 1250 & # 250 | | | | | | | | | | | | |
| | 000 | 01/01/03 | 7,468.00 | P | SL/HY | 20 00 | 0.00 | 7,468.00 | 02/28/10 | 2,427.10 | 31.12 | 93.35 | 2,520.45 | |
| 001841 | | EMERGENCY REPAIRS TO # 5 TURBINE | | | | | | | | | | | | |
| | 000 | 01/01/03 | 36,478.87 | P | SL/HY | 20 00 | 0.00 | 36,478.87 | 02/28/10 | 11,855.61 | 151.99 | 455.98 | 12,311.69 | |
| 001842 | | SHIPPING DEPT. RF ROLL SCANNING SYSTEM REPLACEMENT | | | | | | | | | | | | |
| | 000 | 01/01/03 | 4,001.06 | P | SL/HY | 20 00 | 0.00 | 4,001.06 | 02/28/10 | 1,300.23 | 16.67 | 50.01 | 1,350.34 | |
| 001843 | | CATALOG MILL FRESH WATER PUMP VARIABLE SPEED UPGRADE | | | | | | | | | | | | |
| | 000 | 01/01/03 | 40,452.34 | P | SL/HY | 20 00 | 0.00 | 40,452.34 | 02/28/10 | 13,147.03 | 168.55 | 505.65 | 13,652.68 | |
| 001844 | | GROUNDWOOD SURGE TANK ROOF REPLACEMENT | | | | | | | | | | | | |
| | 000 | 01/01/03 | 54,628.10 | P | SL/HY | 20 00 | 0.00 | 54,628.10 | 02/28/10 | 17,754.16 | 227.62 | 682.85 | 18,437.01 | |
| 001845 | | ELEVATOR UPGRADES | | | | | | | | | | | | |

334

# MADAWASKA DIVISION
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal
FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr. Meth | Ext Life | Sec/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 | 01/01/03 | 10,503.07 | R | SLHY | 20 00 | 0.00 | 10,503.07 | 02/28/10 | 3,446.98 | 44.16 | 132.53 | 3,578.51 | |
| 001847 | | PM # 3 CO COAT/WEIGHT CONTROL | | | | | | | | | | | | |
| | 000 | 01/01/03 | 25,820.57 | P | SLHY | 20 00 | 0.00 | 25,320.57 | 02/28/10 | 8,229.26 | 105.51 | 316.51 | 8,545.77 | |
| 001848 | | PM # 3 HOT OIL FIRE SUPPRESSION | | | | | | | | | | | | |
| | 000 | 01/01/03 | 14,055.50 | P | SLHY | 20 00 | 0.00 | 14,055.58 | 02/28/10 | 4,568.07 | 58.55 | 175.69 | 4,743.76 | |
| 001849 | | PM # 3 HIGH PRESSURE SHOWER PUMP | | | | | | | | | | | | |
| | 000 | 01/01/03 | 82,470.12 | P | SLHY | 20 00 | 0.00 | 82,470.12 | 02/28/10 | 26,802.81 | 343.62 | 1,030.87 | 27,833.68 | |
| 001850 | | PM # 4 STARCH FILTER EXTENSION | | | | | | | | | | | | |
| | 000 | 01/01/03 | 700.00 | P | SLHY | 07 00 | 0.00 | 700.00 | 02/28/10 | 650.00 | 8.34 | 25.00 | 675.00 | |
| 001851 | | PM # 4 HEADBOX SEAL REPLACEMENT | | | | | | | | | | | | |
| | 000 | 01/01/03 | 32,182.70 | P | SLHY | 20 00 | 0.00 | 32,182.70 | 02/28/10 | 10,452.91 | 134.01 | 402.03 | 10,854.94 | |
| 001852 | | PM # 5 REPLACEMENT GRANITE ROLLS | | | | | | | | | | | | |
| | 000 | 01/01/03 | 97,804.85 | P | SLHY | 20 00 | 0.00 | 97,804.85 | 02/28/10 | 31,786.56 | 407.52 | 1,222.56 | 33,009.12 | |
| 001853 | | PM # 5 REPLACEMENT GRANITE ROLLS | | | | | | | | | | | | |
| | 000 | 01/01/03 | 65,203.23 | P | SLHY | 20 00 | 0.00 | 65,203.23 | 02/28/10 | 21,191.04 | 271.68 | 815.04 | 22,006.08 | |
| 001854 | | PM # 7 WIRE DRY ROLL REPLACEMENT | | | | | | | | | | | | |
| | 000 | 01/01/03 | 58,107.34 | P | SLHY | 07 00 | 0.00 | 58,107.34 | 02/28/10 | 54,885.41 | 703.55 | 2,110.97 | 55,996.38 | |
| 001855 | | PM # 8 GRANITE ROLL REPLACEMENT | | | | | | | | | | | | |
| | 000 | 01/01/03 | 629.51 | P | SLHY | 07 00 | 0.00 | 629.51 | 02/28/10 | 594.67 | 7.49 | 22.48 | 607.15 | |
| 001856 | | PM # 6 FAN PUMP DRIVE REPLACEMENT | | | | | | | | | | | | |
| | 000 | 01/01/03 | 138,207.16 | P | SLHY | 07 00 | 0.00 | 138,207.16 | 02/28/10 | 128,835.22 | 1,645.33 | 4,935.97 | 133,271.19 | |
| 001860 | | 2003 CIP Install Wide Area Network Firewall | | | | | | | | | | | | |
| | 000 | 01/01/04 | 13,035.00 | P | SLHY | 05 00 | 0.00 | 13,035.00 | 02/28/10 | 13,035.00 | 0.00 | 0.00 | 13,035.00 | |
| 001861 | | 2003 CIP PM#4 Trim Improvements | | | | | | | | | | | | |
| | 000 | 01/01/04 | 186,955.11 | P | SLHY | 20 00 | 0.00 | 186,955.11 | 02/28/10 | 51,412.68 | 778.98 | 2,336.94 | 53,749.62 | |
| 001862 | | 2003 CIP PM#4 Granite Roll Replacement | | | | | | | | | | | | |
| | 000 | 01/01/04 | 35,000.00 | P | SLHY | 20 00 | 0.00 | 35,000.00 | 02/28/10 | 9,625.00 | 145.84 | 437.50 | 10,062.50 | |
| 001863 | | 2003 CIP PM#5 Saltwood Kraft Refiner | | | | | | | | | | | | |
| | 000 | 01/01/04 | 7,985.24 | P | SLHY | 20 00 | 0.00 | 7,985.24 | 02/28/10 | 2,196.21 | 33.27 | 99.82 | 2,296.03 | |
| 001866 | | FRENCHVILLE LANDFILL - CELL 16 OVLPM | | | | | | | | | | | | |
| | 000 | 01/01/04 | 109,225.86 | P | SLHY | 20 00 | 0.00 | 109,225.86 | 02/28/10 | 30,037.10 | 455.11 | 1,365.32 | 31,402.42 | |
| 001867 | | BTM PULP DISTRIBUTION | | | | | | | | | | | | |
| | 000 | 01/01/04 | 461,254.87 | P | SLHY | 20 00 | 0.00 | 461,254.87 | 02/28/10 | 126,845.07 | 1,921.89 | 5,765.68 | 132,610.75 | |
| 001868 | | BOND SHIPPING RESTRUCTURING | | | | | | | | | | | | |
| | 000 | 01/01/04 | 98,721.72 | P | SLHY | 20 00 | 0.00 | 98,721.72 | 02/28/10 | 27,148.49 | 411.34 | 1,234.02 | 28,382.51 | |
| 001869 | | BTM PULP DISTRIBUTION | | | | | | | | | | | | |
| | 000 | 01/01/04 | 307,503.24 | P | SLHY | 20 00 | 0.00 | 307,503.24 | 02/28/10 | 84,563.38 | 1,281.27 | 3,843.79 | 88,407.17 | |
| 001870 | | BOND SHIPPING RESTRUCTURING | | | | | | | | | | | | |
| | 000 | 01/01/04 | 65,814.48 | P | SLHY | 20 00 | 0.00 | 65,814.48 | 02/28/10 | 18,098.95 | 274.23 | 822.68 | 18,921.54 | |
| 001871 | | PM#3 FLUROCARBON REDUCTION | | | | | | | | | | | | |
| | 000 | 01/01/04 | 59,474.82 | P | SLHY | 20 00 | 0.00 | 59,474.82 | 02/28/10 | 16,355.57 | 247.81 | 743.43 | 17,099.00 | |
| 001872 | | PM#7 2 ND PRESS LAZY STEAM INJECTION | | | | | | | | | | | | |
| | 000 | 01/01/04 | 25,200.00 | P | SLHY | 20 00 | 0.00 | 25,200.00 | 02/28/10 | 6,930.00 | 105.00 | 315.00 | 7,245.00 | |
| 001873 | | PM#5 BLADE PACK SRS GRADES | | | | | | | | | | | | |
| | 000 | 01/01/04 | 176,540.59 | P | SLHY | 20 00 | 0.00 | 176,540.59 | 02/28/10 | 48,301.17 | 731.83 | 2,195.50 | 50,496.67 | |
| 001874 | | 2004 CIP PM#5 1ST PRESS LAZY SYSTEM INJECTION | | | | | | | | | | | | |
| | 000 | 01/01/05 | 36,090.89 | P | SLHY | 20 00 | 0.00 | 36,090.89 | 02/28/10 | 8,120.47 | 150.38 | 451.16 | 8,571.50 | |
| 001875 | | PM#6 SOFTWOOD DRAFT REFINER | | | | | | | | | | | | |
| | 000 | 01/01/04 | 77,776.84 | P | SLHY | 20 00 | 0.00 | 77,776.84 | 02/28/10 | 21,388.52 | 324.07 | 972.21 | 22,360.83 | |
| 001876 | | INSTALL WIDE AREA NETWORK FIREWALL | | | | | | | | | | | | |
| | 000 | 01/01/04 | 13,034.00 | P | SLHY | 05 00 | 0.00 | 13,034.00 | 02/28/10 | 13,034.00 | 0.00 | 0.00 | 13,034.00 | |
| 001877 | | PM#6 Fine Paper Grades Production | | | | | | | | | | | | |
| | 000 | 01/01/04 | 200,000.00 | P | SLHY | 20 00 | 0.00 | 200,000.00 | 02/28/10 | 55,000.00 | 833.34 | 2,500.00 | 57,500.00 | |

335

## MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | In Svc Ext Date | Acquired Value | P T | Depr Meth | Ext Life | Sahf/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001879 | Mill Stores Basement Spill Containment | | | | | | | | | | | | |
| | 000 01/01/04 | 17,978.24 | R | SLHY | 40 00 | 0.00 | 17,978.24 | 02/28/10 | 2,472.03 | 37.45 | 112.36 | 2,584.39 | |
| 001880 | Bond Mill Shipping Roof Replacement | | | | | | | | | | | | |
| | 000 01/01/04 | (1,525.00) | R | SLHY | 40 00 | 0.00 | (1,525.00) | 02/28/10 | (223.46) | (3.38) | (10.15) | (233.61) | |
| 001881 | Security Building Replacement | | | | | | | | | | | | |
| | 000 01/01/04 | 136.27 | R | SLHY | 40 00 | 0.00 | 136.27 | 02/28/10 | 18.75 | 0.29 | 0.85 | 19.60 | |
| 001882 | Roof Rebuilds, R38 & R44 | | | | | | | | | | | | |
| | 000 01/01/04 | 59,682.95 | R | SLHY | 40 00 | 0.00 | 59,682.95 | 02/28/10 | 8,206.39 | 124.34 | 373.01 | 8,579.40 | |
| 001883 | Steam Plant Roof & Wall Rebuilt | | | | | | | | | | | | |
| | 000 01/01/04 | 54,578.63 | R | SLHY | 40 00 | 0.00 | 54,578.63 | 02/28/10 | 7,477.08 | 113.29 | 338.86 | 7,815.94 | |
| 001884 | Mill Stores Basement Spill Containment | | | | | | | | | | | | |
| | 000 01/01/04 | 11,965.49 | R | SLHY | 40 00 | 0.00 | 11,965.49 | 02/28/10 | 1,648.02 | 24.97 | 74.91 | 1,722.93 | |
| 001885 | Roof Rebuilds R33 & R44 | | | | | | | | | | | | |
| | 000 01/01/04 | 39,788.63 | R | SLHY | 40 00 | 0.00 | 39,788.63 | 02/28/10 | 5,470.96 | 82.90 | 248.68 | 5,719.64 | |
| 001886 | Steam Plant Roof & Wall Rebuilt | | | | | | | | | | | | |
| | 000 01/01/04 | 36,252.42 | R | SLHY | 40 00 | 0.00 | 36,252.42 | 02/28/10 | 4,984.71 | 75.52 | 226.57 | 5,211.28 | |
| 001887 | Security Building Replacement | | | | | | | | | | | | |
| | 000 01/01/04 | 90.85 | R | SLHY | 40 00 | 0.00 | 90.85 | 02/28/10 | 12.49 | 0.19 | 0.56 | 13.05 | |
| 001888 | PM#5 & #6 Foundrinier High Pressure Shower | | | | | | | | | | | | |
| | 000 01/01/04 | 25,622.16 | P | SLHY | 20 00 | 0.00 | 25,622.16 | 02/28/10 | 7,046.10 | 106.75 | 320.27 | 7,366.37 | |
| 001889 | Groundwood Tank Roof Replacement | | | | | | | | | | | | |
| | 000 01/01/04 | 37,445.96 | P | SLHY | 20 00 | 0.00 | 37,445.96 | 02/28/10 | 10,297.65 | 156.02 | 468.07 | 10,765.72 | |
| 001890 | Shipping Department Scan System Replacement | | | | | | | | | | | | |
| | 000 01/01/04 | 238.39 | P | SLHY | 20 00 | 0.00 | 238.39 | 02/28/10 | 65.56 | 1.00 | 2.98 | 68.54 | |
| 001891 | PM#5 & 6 Foundrinier High Pressure Shower | | | | | | | | | | | | |
| | 000 01/01/04 | 56,433.24 | P | SLHY | 20 00 | 0.00 | 56,433.24 | 02/28/10 | 10,569.13 | 160.14 | 480.41 | 11,049.54 | |
| 001892 | Bond Mill Energy Recovery Project | | | | | | | | | | | | |
| | 000 01/01/04 | 64,184.90 | P | SLHY | 20 00 | 0.00 | 64,184.90 | 02/28/10 | 17,650.87 | 267.44 | 802.31 | 18,453.18 | |
| 001896 | PM#3 Penthouse Lap Work | | | | | | | | | | | | |
| | 000 01/01/04 | 2,489.20 | P | SLHY | 20 00 | 0.00 | 2,489.20 | 02/28/10 | 684.53 | 10.37 | 31.11 | 715.64 | |
| 001897 | PM#4 Granite Roll Replacement | | | | | | | | | | | | |
| | 000 01/01/04 | 118,675.79 | P | SLHY | 20 00 | 0.00 | 118,675.79 | 02/28/10 | 32,636.12 | 494.49 | 1,483.46 | 34,119.58 | |
| 001898 | PM#2 & 4 Rope and Felts Stretches | | | | | | | | | | | | |
| | 000 01/01/04 | 10,500.00 | P | SLHY | 20 00 | 0.00 | 10,500.00 | 02/28/10 | 2,887.50 | 43.75 | 131.25 | 3,018.75 | |
| 001899 | PM#6 Fan Pump Drive Replacement | | | | | | | | | | | | |
| | 000 01/01/04 | (0.01) | P | SLHY | 20 00 | 0.00 | (0.01) | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 001900 | PM#5 Gearbox Upgrade | | | | | | | | | | | | |
| | 000 01/01/04 | 190,925.03 | P | SLHY | 20 00 | 0.00 | 190,925.03 | 02/28/10 | 35,839.38 | 543.02 | 1,629.05 | 37,468.44 | |
| 001901 | C.I.P. PM#6 Calendar Stack Chilled Iron Roll Replacement | | | | | | | | | | | | |
| | 000 01/01/05 | 39,000.00 | P | SLHY | 20 00 | 0.00 | 39,000.00 | 02/28/10 | 8,775.00 | 162.50 | 487.50 | 9,262.50 | |
| 001905 | CIP 2004 SERVICING OF #5 TURBINE | | | | | | | | | | | | |
| | 000 01/01/05 | 43,920.00 | P | SLHY | 20 00 | 0.00 | 43,920.00 | 02/28/10 | 9,882.00 | 183.00 | 549.00 | 10,431.00 | |
| 001906 | CIP 2004 SERVICING OF #5 TURBINE | | | | | | | | | | | | |
| | 000 01/01/05 | 29,280.00 | P | SLHY | 20 00 | 0.00 | 29,280.00 | 02/28/10 | 6,588.00 | 122.00 | 366.00 | 6,954.00 | |
| 001910 | 2004 Disposal of Mobile Eq. | | | | | | | | | | | | |
| | 000 01/01/04 | (74,350.00) | P | TT | 01 00 | 0.00 | (74,350.00) | 02/28/10 | (74,350.00) | 0.00 | 0.00 | (74,350.00) | |
| 001911 | 2004 Disposal Mobile Equipment | | | | | | | | | | | | |
| | 000 01/01/04 | (184,000.00) | P | TT | 01 00 | 0.00 | (184,000.00) | 02/28/10 | (184,000.00) | 0.00 | 0.00 | (184,000.00) | |
| 001920 | Frenchville Landfill - Cell 16 Dvlpm | | | | | | | | | | | | |
| | 000 01/01/05 | 59,303.08 | P | SLHY | 20 00 | 0.00 | 59,303.08 | 02/28/10 | 15,593.18 | 288.76 | 866.28 | 16,459.46 | |
| 001921 | Frenchville Landfill - Cell 16 Cover | | | | | | | | | | | | |
| | 000 01/01/05 | 53,818.76 | P | SLHY | 20 00 | 0.00 | 53,818.76 | 02/28/10 | 14,358.10 | 265.89 | 797.67 | 15,155.77 | |
| 001922 | BTM Pulp Distribution | | | | | | | | | | | | |

336

## MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | In Srv End Date | Acquired Value | P T | Depr Mth | Est Life | Salv/158 Allw/ Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Cancel YTD Depreciation | Cancel Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 01/01/05 | (18,601.07) | P | SL-HY | 20 00 | 0.00 | (18,601.07) | 02/28/10 | (4,195.23) | (77.51) | (232.51) | (4,417.74) | |
| 001923 | Bond Stripping Restructuring | | | | | | | | | | | | |
| | 000 01/01/05 | 75.59 | P | SL-HY | 20 00 | 0.00 | 75.59 | 02/28/10 | 17.01 | 0.31 | 0.94 | 17.95 | |
| 001924 | #2 & # 3 Hydro Coat. Pulp System | | | | | | | | | | | | |
| | 000 01/01/05 | (12,400.71) | P | SL-HY | 20 00 | 0.00 | (12,400.71) | 02/28/10 | (2,790.18) | (51.57) | (155.01) | (2,945.19) | |
| 001925 | Bond Stripping Restructuring | | | | | | | | | | | | |
| | 000 01/01/05 | 50.40 | P | SL-HY | 20 00 | -0.00 | 50.40 | 02/28/10 | 11.34 | 0.21 | 0.63 | 11.97 | |
| 001926 | Twizver Press DBL Doctor | | | | | | | | | | | | |
| | 000 01/01/05 | 77,500.00 | P | SL-HY | 20 00 | 0.00 | 77,500.00 | 02/28/10 | 17,450.00 | 323.34 | 970.00 | 18,420.00 | |
| 001927 | #5 Blade Pack SF/8 Grades | | | | | | | | | | | | |
| | 000 01/01/05 | 149,268.24 | P | SL-HY | 20 00 | 0.00 | 149,268.24 | 02/28/10 | 33,593.85 | 622.04 | 1,866.10 | 35,455.95 | |
| 001928 | PM/5 1st Press Lazy Steam Injector | | | | | | | | | | | | |
| | 000 01/01/05 | 15,130.67 | P | SL-HY | 20 00 | 0.00 | 15,130.67 | 02/28/10 | 3,404.39 | 63.05 | 189.19 | 3,593.52 | |
| 001929 | PM/5 Honeywell Gauging System | | | | | | | | | | | | |
| | 000 01/01/05 | 2,625,535.00 | P | SL-HY | 20 00 | 0.00 | 2,625,535.00 | 02/28/10 | 590,745.36 | 10,939.73 | 32,819.19 | 623,564.55 | |
| 001930 | PM/5 Fine Paper Grades Production | | | | | | | | | | | | |
| | 000 01/01/05 | 169,088.88 | P | SL-HY | 20 00 | 0.00 | 169,088.88 | 02/28/10 | 38,044.99 | 704.54 | 2,113.61 | 40,158.59 | |
| 001931 | PM/5 2nd Press Draw Reduction (PH1) | | | | | | | | | | | | |
| | 000 01/01/05 | 199,726.29 | P | SL-HY | 20 00 | 0.00 | 199,726.29 | 02/28/10 | 44,938.44 | 832.20 | 2,496.58 | 47,435.02 | |
| 001932 | #7 2nd Press Lazy Steam Injector | | | | | | | | | | | | |
| | 000 01/01/05 | 2,800.00 | P | SL-HY | 20 00 | 0.00 | 2,800.00 | 02/28/10 | 630.00 | 11.67 | 35.00 | 665.00 | |
| 001933 | #7 PM 7) Nip Press Granite Roll | | | | | | | | | | | | |
| | 000 01/01/05 | 237,450.00 | P | SL-HY | 20 00 | 0.00 | 237,450.00 | 02/28/10 | 53,426.25 | 989.37 | 2,968.12 | 56,394.37 | |
| 001934 | Computer Network Remote Access | | | | | | | | | | | | |
| | 000 01/01/05 | 53,277.00 | P | SL-HY | 05 00 | 0.00 | 53,277.00 | 02/28/10 | 47,949.30 | 887.95 | 2,663.85 | 50,618.15 | |
| 001935 | Roof Rebuilds, R33 & R44 | | | | | | | | | | | | |
| | 000 01/01/05 | 27,929.41 | R | SL-HY | 40 00 | 0.00 | 27,929.41 | 02/28/10 | 3,142.08 | 58.19 | 174.55 | 3,316.64 | |
| 001936 | Steam Plant Roof & Wall Rebuilt | | | | | | | | | | | | |
| | 000 01/01/05 | 18,900.51 | R | SL-HY | 40 00 | 0.00 | 18,900.51 | 02/28/10 | 2,126.34 | 39.38 | 118.13 | 2,244.47 | |
| 001937 | Bond Sulphite High Density Pump | | | | | | | | | | | | |
| | 000 01/01/05 | 130,740.10 | P | SL-HY | 20 00 | 0.00 | 130,740.10 | 02/28/10 | 29,416.54 | 544.75 | 1,634.25 | 31,050.79 | |
| 001938 | No 6 Boiler Annual Servicing | | | | | | | | | | | | |
| | 000 01/01/05 | 27,270.38 | P | SL-HY | 20 00 | 0.00 | 27,270.38 | 02/28/10 | 6,135.84 | 113.63 | 340.88 | 6,476.72 | |
| 001939 | Upgrades to #5 Turbine | | | | | | | | | | | | |
| | 000 01/01/05 | 10,373.86 | P | SL-HY | 20 00 | 0.00 | 10,373.86 | 02/28/10 | 2,334.11 | 43.23 | 129.67 | 2,463.78 | |
| 001940 | Servicing of #5 Turbine | | | | | | | | | | | | |
| | 000 01/01/05 | 62,652.29 | P | SL-HY | 20 00 | 0.00 | 62,652.29 | 02/28/10 | 14,096.79 | 261.05 | 783.15 | 14,879.94 | |
| 001941 | Bond Mill Energy Recovery Project | | | | | | | | | | | | |
| | 000 01/01/05 | 9,316.34 | P | SL-HY | 20 00 | 0.00 | 9,316.34 | 02/28/10 | 2,096.19 | 38.82 | 116.45 | 2,212.64 | |
| 001942 | Roof Rebuilds, R33 & R44 | | | | | | | | | | | | |
| | 000 01/01/05 | 18,619.60 | R | SL-HY | 40 00 | 0.00 | 18,619.60 | 02/28/10 | 2,094.71 | 38.79 | 116.37 | 2,211.08 | |
| 001943 | Steam Plant Roof & Wall Rebuilt | | | | | | | | | | | | |
| | 000 01/01/05 | 12,600.41 | R | SL-HY | 40 00 | 0.00 | 12,600.41 | 02/28/10 | 1,417.55 | 26.25 | 78.76 | 1,496.30 | |
| 001944 | No 6 Boiler Annual Servicing | | | | | | | | | | | | |
| | 000 01/01/05 | 18,180.25 | P | SL-HY | 20 00 | 0.00 | 18,180.25 | 02/28/10 | 4,090.55 | 75.75 | 227.25 | 4,317.80 | |
| 001945 | Upgrades to #5 Turbine | | | | | | | | | | | | |
| | 000 01/01/05 | 6,915.91 | P | SL-HY | 20 00 | 0.00 | 6,915.91 | 02/28/10 | 1,556.10 | 28.82 | 86.45 | 1,642.55 | |
| 001946 | Servicing of #5 Turbine | | | | | | | | | | | | |
| | 000 01/01/05 | 41,768.19 | P | SL-HY | 20 00 | 0.00 | 41,768.19 | 02/28/10 | 9,397.85 | 174.04 | 522.10 | 9,919.95 | |
| 001948 | PM2 8-4 Rope and Felt Stretches | | | | | | | | | | | | |
| | 000 01/01/05 | 3,685.57 | P | SL-HY | 20 00 | 0.00 | 3,685.57 | 02/28/10 | 829.49 | 15.36 | 46.08 | 875.57 | |
| 001949 | PM #5 3-6 Fourdrinier High Pressure Shower Pump | | | | | | | | | | | | |
| | 000 01/01/05 | 18,548.00 | P | SL-HY | 20 00 | 0.00 | 18,548.00 | 02/28/10 | 4,173.30 | 77.29 | 231.85 | 4,405.15 | |

337

# MADAWASKA DIVISION
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | In Svc Ext Date | Acquired Value | P T | Depr Meth | Est Life | Salv/158 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001950 | PM #5 & 6 Foundation High Pressure Shower Pump | | | | | | | | | | | | |
| | 000 01/01/05 | 19,548.00 | P | SLHY | 20 00 | 0.00 | 19,548.00 | 02/28/10 | 4,173.90 | 77.29 | 231.85 | 4,405.15 | |
| 001951 | #8 PM Winder Drive Replacement | | | | | | | | | | | | |
| | 000 01/01/05 | 682,094.80 | P | SLHY | 20 00 | 0.00 | 682,094.80 | 02/28/10 | 159,471.23 | 2,342.06 | 4,526.18 | 161,997.51 | |
| 001952 | #8 PM Gearbox Upgrade | | | | | | | | | | | | |
| | 000 01/01/05 | 3,114.58 | P | SLHY | 20 00 | 0.00 | 3,114.58 | 02/28/10 | 700.79 | 12.98 | 38.93 | 739.72 | |
| 001953 | #8 PM Calender Stack Roll Replacement | | | | | | | | | | | | |
| | 000 01/01/05 | 39,815.08 | P | SLHY | 20 00 | 0.00 | 39,815.08 | 02/28/10 | 8,958.38 | 165.89 | 497.58 | 9,456.98 | |
| 001954 | 250# Steam line to PM#8 | | | | | | | | | | | | |
| | 000 01/01/05 | 66,869.58 | P | SLHY | 20 00 | 0.00 | 66,869.58 | 02/28/10 | 15,045.66 | 278.63 | 835.87 | 15,881.53 | |
| 001955 | Opti-vision Solture Upgrade | | | | | | | | | | | | |
| | 000 01/01/05 | 215,054.56 | P | SLHY | 05 00 | 0.00 | 215,054.56 | 02/28/10 | 193,549.10 | 3,584.25 | 10,752.73 | 204,301.83 | |
| 001957 | PM#6 Couch Roll Vacuum Piping | | | | | | | | | | | | |
| | 000 01/01/05 | 72,803.19 | P | SLHY | 20 00 | 0.00 | 72,803.19 | 02/28/10 | 16,366.72 | 303.35 | 910.04 | 17,290.76 | |
| 001961 | Hydrax Tank Service Platform | | | | | | | | | | | | |
| | 000 01/01/05 | 27,000.00 | R | SLHY | 40 00 | 0.00 | 27,000.00 | 02/28/10 | 3,037.50 | 56.25 | 168.75 | 3,206.25 | |
| 001962 | Hydrax Tank Service Platform | | | | | | | | | | | | |
| | 000 01/01/05 | 18,000.00 | R | SLHY | 40 00 | 0.00 | 18,000.00 | 02/28/10 | 2,025.00 | 37.50 | 112.50 | 2,137.50 | |
| 001956 | CIP 2005 Major Repairs H.D. Sulphite Tower | | | | | | | | | | | | |
| | 000 01/01/05 | 1,272.94 | R | SLHY | 40 00 | 0.00 | 1,272.94 | 02/28/10 | 111.37 | 2.65 | 7.95 | 119.32 | |
| 001957 | CIP 2005 Major Repairs H.D. Sulphite Tower | | | | | | | | | | | | |
| | 000 01/01/05 | 848.82 | R | SLHY | 40 00 | 0.00 | 848.82 | 02/28/10 | 74.27 | 1.77 | 5.30 | 79.57 | |
| 001958 | CIP 2005 C9 Coater Walkways | | | | | | | | | | | | |
| | 000 01/01/05 | 23,872.15 | R | SLHY | 40 00 | 0.00 | 23,872.15 | 02/28/10 | 2,045.05 | 48.69 | 146.07 | 2,191.12 | |
| 001975 | Frenchville Landfill-Cell 16 Development | | | | | | | | | | | | |
| | 000 01/01/05 | 7,070.18 | P | SLHY | 20 00 | 0.00 | 7,070.18 | 02/28/10 | 1,237.29 | 29.46 | 88.37 | 1,325.66 | |
| 001976 | Frenchville Landfill-Cell 16 Cover | | | | | | | | | | | | |
| | 000 01/01/05 | 3,307.33 | P | SLHY | 20 00 | 0.00 | 3,307.33 | 02/28/10 | 578.80 | 13.78 | 41.34 | 620.14 | |
| 001977 | Walking & Working Surfaces Improvement | | | | | | | | | | | | |
| | 000 01/01/05 | 931.56 | R | SLHY | 40 00 | 0.00 | 931.56 | 02/28/10 | 81.48 | 1.94 | 5.82 | 87.30 | |
| 001978 | PM6 Drip Pan/Walkway Upgrade | | | | | | | | | | | | |
| | 000 01/01/05 | 14,659.01 | R | SLHY | 40 00 | 0.00 | 14,659.01 | 02/28/10 | 1,281.88 | 30.52 | 91.56 | 1,373.44 | |
| 001979 | Hydrax Tank Service Platform | | | | | | | | | | | | |
| | 000 01/01/06 | 26,042.36 | R | SLHY | 40 00 | 0.00 | 26,042.36 | 02/28/10 | 2,276.71 | 54.25 | 162.76 | 2,441.47 | |
| 001980 | Walking & Working Surfaces Improvement | | | | | | | | | | | | |
| | 000 01/01/06 | 620.72 | R | SLHY | 40 00 | 0.00 | 620.72 | 02/28/10 | 54.32 | 1.30 | 3.88 | 58.20 | |
| 001981 | C3 Coater Walkways | | | | | | | | | | | | |
| | 000 01/01/06 | 42,083.99 | R | SLHY | 40 00 | 0.00 | 42,083.99 | 02/28/10 | 3,682.35 | 87.67 | 263.02 | 3,945.37 | |
| 001983 | Hydrax Tank Service Platform | | | | | | | | | | | | |
| | 000 01/01/06 | 17,361.57 | R | SLHY | 40 00 | 0.00 | 17,361.57 | 02/28/10 | 1,519.14 | 36.17 | 108.51 | 1,627.65 | |
| 001984 | c/p 2006 Structural Reinforcement PM# 3 &4 Mezzanine | | | | | | | | | | | | |
| | 000 01/01/07 | 5,238.41 | R | SLHY | 40 00 | 0.00 | 5,238.41 | 02/28/10 | 327.40 | 10.92 | 32.74 | 360.14 | |
| 001986 | Roof Rebuilds, R36 & 34 | | | | | | | | | | | | |
| | 000 01/01/06 | 726.00 | R | SLHY | 40 00 | 0.00 | 726.00 | 02/28/10 | 63.53 | 1.51 | 4.53 | 68.06 | |
| 001987 | 7&8 Elevator Hydraulic Cylinder Safety | | | | | | | | | | | | |
| | 000 01/01/06 | 96,471.61 | R | SLHY | 40 00 | 0.00 | 96,471.61 | 02/28/10 | 8,441.27 | 200.98 | 602.94 | 9,044.21 | |
| 001989 | Steam Plant Roof & Wall Rebuild | | | | | | | | | | | | |
| | 000 01/01/06 | 5,874.00 | R | SLHY | 40 00 | 0.00 | 5,874.00 | 02/28/10 | 513.96 | 12.24 | 36.71 | 530.69 | |
| 001990 | CIP 2006 Structural Reinforcement PM 3, 3 &4 Mezzanine | | | | | | | | | | | | |
| | 000 01/01/07 | 3,492.27 | R | SLHY | 40 00 | 0.00 | 3,492.27 | 02/28/10 | 218.27 | 7.27 | 21.82 | 240.09 | |
| 001991 | Roof Rebuilds, R36 & 34 | | | | | | | | | | | | |
| | 000 01/01/05 | 484.00 | R | SLHY | 40 00 | 0.00 | 484.00 | 02/28/10 | 42.35 | 1.01 | 3.02 | 45.37 | |
| 001992 | 7&8 Elevator Hydraulic Cylinder Safety | | | | | | | | | | | | |

338

**MADAWASKA DIVISION**
Depreciation Expense Report
As of March 31, 2010

Book = Internal
FYE Month = December

| Sys No | In Svc Est Date | Acquired Value | P T | Depr Meth | Est Life | Sctn 168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 01/01/06 | 64,514.40 | R | SL/HY | 40 00 | 0.00 | 64,514.40 | 02/28/10 | 5,627.51 | 133.99 | 401.96 | 6,029.47 | |
| 001993 | Steam Plant Roof & Wall Retrofit | | | | | | | | | | | | |
| | 000 01/01/06 | 3,916.00 | R | SL/HY | 40 00 | 0.00 | 3,916.00 | 02/28/10 | 342.65 | 8.15 | 24.47 | 367.12 | |
| 001997 | Sulphite WW to Edmonston VFD | | | | | | | | | | | | |
| | 000 01/01/06 | 63,182.99 | P | SL/HY | 20 00 | 0.00 | 63,182.99 | 02/28/10 | 11,057.03 | 263.26 | 789.78 | 11,846.81 | |
| 001998 | Fresh Water Intake Isolation Valves Installation | | | | | | | | | | | | |
| | 000 01/01/06 | 84,813.11 | P | SL/HY | 20 00 | 0.00 | 84,813.11 | 02/28/10 | 14,754.81 | 351.30 | 1,053.91 | 15,808.72 | |
| 002000 | Sulphite WW to Edmonston VFD | | | | | | | | | | | | |
| | 000 01/01/06 | 42,121.99 | P | SL/HY | 20 00 | 0.00 | 42,121.99 | 02/28/10 | 7,371.35 | 175.51 | 526.52 | 7,897.87 | |
| 002001 | Fresh Water Intake Isolation Valves Installation | | | | | | | | | | | | |
| | 000 01/01/06 | 63,006.70 | P | SL/HY | 20 00 | 0.00 | 63,006.70 | 02/28/10 | 11,026.19 | 262.53 | 787.58 | 11,813.77 | |
| 002004 | PM4 Trainer Press Double Doctor | | | | | | | | | | | | |
| | 000 01/01/06 | 19,400.00 | P | SL/HY | 20 00 | 0.00 | 19,400.00 | 02/28/10 | 3,395.00 | 80.84 | 242.50 | 3,637.50 | |
| 002005 | PM4 Honeywell Gauging System | | | | | | | | | | | | |
| | 000 01/01/06 | 222,467.20 | P | SL/HY | 20 00 | 0.00 | 222,467.20 | 02/28/10 | 38,931.76 | 926.95 | 2,780.84 | 41,712.60 | |
| 002007 | PM5 Fine Paper Grades Production | | | | | | | | | | | | |
| | 000 01/01/06 | 51,856.16 | P | SL/HY | 20 00 | 0.00 | 51,856.16 | 02/28/10 | 9,074.83 | 216.07 | 648.20 | 9,723.03 | |
| 002008 | PM5 2nd Press Draw Reduction (Phase 1) | | | | | | | | | | | | |
| | 000 01/01/06 | 78,050.81 | P | SL/HY | 20 00 | 0.00 | 78,050.81 | 02/28/10 | 13,658.89 | 325.21 | 975.63 | 14,634.52 | |
| 002009 | PM 6 Couch Roll Vacuum Piping | | | | | | | | | | | | |
| | 000 01/01/06 | 30,000.00 | P | SL/HY | 20 00 | 0.00 | 30,000.00 | 02/28/10 | 5,250.00 | -125.00 | 375.00 | 5,625.00 | |
| 002010 | PM 6 Machine Pickup Vacuum Pump Replacement | | | | | | | | | | | | |
| | 000 01/01/06 | 164,694.81 | P | SL/HY | 20 00 | 0.00 | 164,694.81 | 02/29/10 | 28,786.69 | 685.39 | 2,056.16 | 30,842.77 | |
| 002011 | PM5 2nd Press Draw Reduction (Phase 2) | | | | | | | | | | | | |
| | 000 01/01/06 | 179,361.19 | P | SL/HY | 20 00 | 0.00 | 179,361.19 | 02/28/10 | 31,388.21 | 747.34 | 2,242.01 | 33,630.22 | |
| 002014 | PM7 Couch Vacuum Pump Replacement | | | | | | | | | | | | |
| | 000 01/01/06 | 210,471.58 | P | SL/HY | 20 00 | 0.00 | 210,471.58 | 02/28/10 | 36,832.53 | 876.96 | 2,630.89 | 39,463.42 | |
| 002015 | PM7 Couch Vacuum Pump Installation | | | | | | | | | | | | |
| | 000 01/01/06 | 141,421.10 | P | SL/HY | 20 00 | 0.00 | 141,421.10 | 02/28/10 | 24,748.71 | 589.25 | 1,767.76 | 26,516.47 | |
| 002019 | Bond Sulphite High Density Pump | | | | | | | | | | | | |
| | 000 01/01/06 | 28,528.57 | P | SL/HY | 20 00 | 0.00 | 28,528.57 | 02/28/10 | 4,992.51 | 118.87 | 356.60 | 5,349.11 | |
| 002020 | Arc Flash NFPA 70E Compliance Program | | | | | | | | | | | | |
| | 000 01/01/06 | 257,242.87 | P | SL/HY | 20 00 | 0.00 | 257,242.87 | 02/29/10 | 45,017.49 | 1,071.84 | 3,215.53 | 48,233.02 | |
| 002021 | Servicing of #5 Turbine | | | | | | | | | | | | |
| | 000 01/01/06 | 885.31 | P | SL/HY | 20 00 | 0.00 | 885.31 | 02/28/10 | 155.12 | 3.70 | 11.08 | 166.20 | |
| 002022 | Switchgear Battery Replacement | | | | | | | | | | | | |
| | 000 01/01/06 | 29,926.31 | P | SL/HY | 20 00 | 0.00 | 29,926.31 | 02/28/10 | 5,237.12 | 124.70 | 374.06 | 5,611.20 | |
| 002024 | Bond Mill Energy Recovery Project | | | | | | | | | | | | |
| | 000 01/01/06 | 12,600.00 | P | SL/HY | 20 00 | 0.00 | 12,600.00 | 02/28/10 | 2,205.00 | 52.50 | 157.50 | 2,362.50 | |
| 002025 | Arc Flash NFPA 70E Compliance Program | | | | | | | | | | | | |
| | 000 01/01/06 | 171,495.25 | P | SL/HY | 20 00 | 0.00 | 171,495.25 | 02/28/10 | 30,011.66 | 714.57 | 2,143.69 | 32,155.35 | |
| 002027 | Servicing of #5 Turbine | | | | | | | | | | | | |
| | 000 01/01/06 | 590.83 | P | SL/HY | 20 00 | 0.00 | 590.83 | 02/28/10 | 103.39 | 2.46 | 7.38 | 110.77 | |
| 002028 | Switchgear Battery Replacement | | | | | | | | | | | | |
| | 000 01/01/06 | 19,950.88 | P | SL/HY | 20 00 | 0.00 | 19,950.88 | 02/28/10 | 3,491.39 | 83.13 | 249.38 | 3,740.77 | |
| 002029 | Catalog Mill Fresh Water PP Speed Upgrade | | | | | | | | | | | | |
| | 000 01/01/06 | 12,000.00 | P | SL/HY | 20 00 | 0.00 | 12,000.00 | 02/28/10 | 2,100.00 | 50.00 | 150.00 | 2,250.00 | |
| 002030 | Bond Mill Energy Recovery Project | | | | | | | | | | | | |
| | 000 01/01/06 | 8,400.00 | P | SL/HY | 20 00 | 0.00 | 8,400.00 | 02/28/10 | 1,470.00 | 35.00 | 105.00 | 1,575.00 | |
| 002034 | PM2 & 4 Rope & Felt Stretcher | | | | | | | | | | | | |
| | 000 01/01/06 | 718.43 | P | SL/HY | 20 00 | 0.00 | 718.43 | 02/28/10 | 125.72 | 3.00 | 8.98 | 134.70 | |
| 002035 | PM 6 & C9 COATER WEB INSPECTION SYSTEMS | | | | | | | | | | | | |
| | 000 01/01/06 | 296,013.12 | P | SL/HY | 20 00 | 0.00 | 296,013.12 | 02/28/10 | 51,802.31 | 1,233.39 | 3,700.16 | 55,502.47 | |

339

## MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | In Svc Ext Date | Acquired Value | P T | Depr Meth | Est Life | Sale/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002036 | PM 5 & 6 FOURDRINIER HP PUMP | | | | | | | | | | | | |
| | 000 01/01/06 | (5,000.00) | P | SL-HY | 20 00 | 0.00 | (5,000.00) | 02/28/10 | (1,050.00) | (25.00) | (75.00) | (1,125.00) | |
| 002037 | PM 5 & 6 FOURDRINIER HP PUMP | | | | | | | | | | | | |
| | 000 01/01/06 | (5,000.00) | P | SL-HY | 20 00 | 0.00 | (5,000.00) | 02/28/10 | (1,050.00) | (25.00) | (75.00) | (1,125.00) | |
| 002038 | PM 5 & 6 Replacement Granite Rolls | | | | | | | | | | | | |
| | 000 01/01/06 | 110,000.00 | P | SL-HY | 20 00 | 0.00 | 110,000.00 | 02/28/10 | 19,250.00 | 458.34 | 1,375.00 | 20,625.00 | |
| 002039 | PM 5 & 6 Replacement Granite Rolls | | | | | | | | | | | | |
| | 000 01/01/06 | 110,000.00 | P | SL-HY | 20 00 | 0.00 | 110,000.00 | 02/28/10 | 19,250.00 | 458.34 | 1,375.00 | 20,625.00 | |
| 002040 | PM 8 Wire Return Roll Installation | | | | | | | | | | | | |
| | 000 01/01/06 | 7,287.00 | P | SL-HY | 20 00 | 0.00 | 7,287.00 | 02/28/10 | 1,275.23 | 30.36 | 91.08 | 1,366.31 | |
| 002041 | PM 8 Winder Drive Replacement | | | | | | | | | | | | |
| | 000 01/01/06 | 62,828.97 | P | SL-HY | 20 00 | 0.00 | 62,828.97 | 02/28/10 | 10,995.08 | 261.79 | 785.36 | 11,780.44 | |
| 002042 | PM 6 Gearbox Upgrade | | | | | | | | | | | | |
| | 000 01/01/06 | 15,109.65 | P | SL-HY | 20 00 | 0.00 | 15,109.65 | 02/28/10 | 2,644.18 | 62.96 | 188.67 | 2,833.85 | |
| 002044 | PM8 250# Steam Line | | | | | | | | | | | | |
| | 000 01/01/06 | 7,792.86 | P | SL-HY | 20 00 | 0.00 | 7,792.86 | 02/28/10 | 1,363.74 | 32.47 | 97.41 | 1,461.15 | |
| 002045 | PM 8 Fifth Stage Cantli-Cleaners Replacement | | | | | | | | | | | | |
| | 000 01/01/06 | 45,419.88 | P | SL-HY | 20 00 | 0.00 | 45,419.88 | 02/28/10 | 7,948.47 | 189.25 | 567.74 | 8,516.21 | |
| 002046 | Opti-Vision Software Upgrade | | | | | | | | | | | | |
| | 000 01/01/06 | 63,020.62 | P | SL-HY | 20 00 | 0.00 | 63,020.62 | 02/28/10 | 11,028.57 | 262.58 | 787.75 | 11,816.32 | |
| 002047 | PM 6 & C5 Coater Web Inspection Systems | | | | | | | | | | | | |
| | 000 01/01/06 | 296,013.11 | P | SL-HY | 20 00 | 0.00 | 296,013.11 | 02/28/10 | 51,802.31 | 1,233.39 | 3,700.16 | 55,502.47 | |
| 002048 | PM 8 Energy Recovery Heat Exchanger Replacement | | | | | | | | | | | | |
| | 000 01/01/06 | 209,749.80 | P | SL-HY | 20 00 | 0.00 | 209,749.80 | 02/28/10 | 36,706.22 | 873.95 | 2,621.87 | 39,328.09 | |
| 002049 | Sulphite WW to Edmundston VFD | | | | | | | | | | | | |
| | 000 01/01/06 | 42,013.51 | P | SL-HY | 20 00 | 0.00 | 42,013.51 | 02/28/10 | 7,352.38 | 175.06 | 525.17 | 7,877.55 | |
| 002050 | BLADE PACK SR5 GRADES PM5 | | | | | | | | | | | | |
| | 000 01/01/06 | (48,000.00) | P | SL-HY | 20 00 | 0.00 | (48,000.00) | 02/28/10 | (8,400.00) | (200.00) | (600.00) | (9,000.00) | |
| 002060 | Walking and Working Surfaces Improvements | | | | | | | | | | | | |
| | 000 01/01/07 | 78,838.92 | R | SL-HY | 40 00 | 0.00 | 78,838.92 | 02/28/10 | 4,927.43 | 164.25 | 492.74 | 5,420.17 | |
| 002061 | Structural Reinforcement - PM8, 3&4 Mezzanine | | | | | | | | | | | | |
| | 000 01/01/07 | 649,018.72 | R | SL-HY | 40 00 | 0.00 | 649,018.72 | 02/28/10 | 40,563.57 | 1,352.12 | 4,056.36 | 44,620.03 | |
| 002062 | 7&8 Elevator Hydraulic Cylinder Safety | | | | | | | | | | | | |
| | 000 01/01/07 | 3,476.90 | R | SL-HY | 40 00 | 0.00 | 3,476.90 | 02/28/10 | 217.30 | 7.25 | 21.73 | 239.03 | |
| 002063 | Madawaska Mill Ammonium Bromide Systems | | | | | | | | | | | | |
| | 000 01/01/07 | 119,103.74 | P | SL-HY | 20 00 | 0.00 | 119,103.74 | 02/28/10 | 14,888.72 | 496.29 | 1,488.87 | 16,377.59 | |
| 002064 | Sulphite WW to Edmundston VFD | | | | | | | | | | | | |
| | 000 01/01/07 | 10,746.32 | P | SL-HY | 20 00 | 0.00 | 10,746.32 | 02/28/10 | 1,343.30 | 44.78 | 134.33 | 1,477.63 | |
| 002065 | Fresh Water Intake Isolation Valves Inst | | | | | | | | | | | | |
| | 000 01/01/07 | (1,337.03) | P | SL-HY | 20 00 | 0.00 | (1,337.03) | 02/28/10 | (167.18) | (5.57) | (16.71) | (183.84) | |
| 002066 | Arc Flash NFPA 70E Compliance Program | | | | | | | | | | | | |
| | 000 01/01/07 | 203,987.97 | P | SL-HY | 20 00 | 0.00 | 203,987.97 | 02/28/10 | 25,498.50 | 849.95 | 2,549.85 | 28,048.35 | |
| 002067 | Bond Sulphite High Density Pump | | | | | | | | | | | | |
| | 000 01/01/07 | (2,500.06) | P | SL-HY | 20 00 | 0.00 | (2,500.06) | 02/28/10 | (312.50) | (10.42) | (31.25) | (343.75) | |
| 002068 | Bond Stock Prep DCS Upgrade | | | | | | | | | | | | |
| | 000 01/01/07 | 106,648.24 | P | SL-HY | 20 00 | 0.00 | 106,648.24 | 02/28/10 | 13,331.03 | 444.37 | 1,333.10 | 14,664.13 | |
| 002069 | No.1 1200/650 PRV Rebuild | | | | | | | | | | | | |
| | 000 01/01/07 | 123,996.41 | P | SL-HY | 20 00 | 0.00 | 123,996.41 | 02/28/10 | 15,499.55 | 516.65 | 1,549.95 | 17,049.50 | |
| 002070 | Steam Plant DCS Upgrade | | | | | | | | | | | | |
| | 000 01/01/07 | 204,864.59 | P | SL-HY | 20 00 | 0.00 | 204,864.59 | 02/28/10 | 25,608.08 | 853.60 | 2,560.80 | 28,168.88 | |
| 002071 | Switchgear Battery Replacement | | | | | | | | | | | | |
| | 000 01/01/07 | (260.83) | P | SL-HY | 20 00 | 0.00 | (260.83) | 02/28/10 | (32.60) | (1.09) | (3.26) | (35.86) | |
| 002072 | Upgrade 2300V Sub3-12 Transformer | | | | | | | | | | | | |

3.40

## MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Sbhd 168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Crrent YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 01/01/07 | 128,875.54 | P | SLHY | 20 00 | 0.00 | 128,875.54 | 02/28/10 | 16,109.45 | 536.98 | 1,610.94 | 17,720.39 | |
| 002073 | Berlin Electrical Equipment | | | | | | | | | | | | |
| | 000 01/01/07 | 25,311.48 | P | SLHY | 20 00 | 0.00 | 25,311.48 | 02/28/10 | 3,163.93 | 105.47 | 316.39 | 3,480.32 | |
| 002074 | Berlin Electrical Equipment | | | | | | | | | | | | |
| | 000 01/01/07 | 47,257.35 | P | SLHY | 20 00 | 0.00 | 47,257.35 | 02/28/10 | 5,907.17 | 196.90 | 590.71 | 6,497.88 | |
| 002075 | Walking and Working Surface Improvements | | | | | | | | | | | | |
| | 000 01/01/07 | 52,559.28 | P | SLHY | 40 00 | 0.00 | 52,559.28 | 02/28/10 | 3,284.95 | 109.50 | 328.49 | 3,613.44 | |
| 002076 | Madawaska Mill Ammonium Bromide System | | | | | | | | | | | | |
| | 000 01/01/07 | 79,405.49 | R | SLHY | 20 00 | 0.00 | 79,405.49 | 02/28/10 | 9,925.82 | 330.86 | 992.58 | 10,918.40 | |
| 002077 | Sulphite WW to Edmundston VFD | | | | | | | | | | | | |
| | 000 01/01/07 | 7,164.21 | P | SLHY | 20 00 | 0.00 | 7,164.21 | 02/28/10 | 895.53 | 29.85 | 89.55 | 985.08 | |
| 002078 | Fresh Water Intake Isolation Valves Inst | | | | | | | | | | | | |
| | 000 01/01/07 | (891.35) | P | SLHY | 20 00 | 0.00 | (891.35) | 02/28/10 | (111.42) | (3.72) | (11.14) | (122.58) | |
| 002079 | Steam Plant DCS Upgrade | | | | | | | | | | | | |
| | 000 01/01/07 | 136,576.39 | P | SLHY | 20 00 | 0.00 | 136,576.39 | 02/28/10 | 17,072.05 | 569.07 | 1,707.20 | 18,779.25 | |
| 002080 | Switchgear Battery Replacement | | | | | | | | | | | | |
| | 000 01/01/07 | (173.88) | P | SLHY | 20 00 | 0.00 | (173.88) | 02/28/10 | (21.73) | (0.73) | (2.17) | (23.90) | |
| 002081 | Main Computer Center Relocation | | | | | | | | | | | | |
| | 000 01/01/07 | 112,619.74 | P | SLHY | 05 00 | 0.00 | 112,619.74 | 02/28/10 | 55,159.87 | 1,871.99 | 5,615.98 | 61,775.85 | |
| 002082 | Upgrade 2300V Sub9-12 Transformer | | | | | | | | | | | | |
| | 000 01/01/07 | 85,917.03 | P | SLHY | 20 00 | 0.00 | 85,917.03 | 02/28/10 | 10,739.63 | 357.99 | 1,073.96 | 11,813.59 | |
| 002083 | Berlin Electrical Equipment | | | | | | | | | | | | |
| | 000 01/01/07 | 16,874.92 | P | SLHY | 20 00 | 0.00 | 16,874.92 | 02/28/10 | 2,109.90 | 70.31 | 210.93 | 2,320.23 | |
| 002084 | Roll Tracking Disaster Recovery | | | | | | | | | | | | |
| | 000 01/01/07 | 16,800.00 | P | SLHY | 05 00 | 0.00 | 16,800.00 | 02/28/10 | 8,400.00 | 280.00 | 840.00 | 9,240.00 | |
| 002085 | PM# 3 Reel Crane Replacement | | | | | | | | | | | | |
| | 000 01/01/07 | 270,347.72 | P | SLHY | 20 00 | 0.00 | 270,347.72 | 02/28/10 | 33,793.47 | 1,126.45 | 3,379.34 | 37,172.81 | |
| 002086 | PM# 3 Camiscreen Replacement | | | | | | | | | | | | |
| | 000 01/01/07 | 273,349.81 | P | SLHY | 20 00 | 0.00 | 273,349.81 | 02/28/10 | 34,168.73 | 1,138.96 | 3,416.87 | 37,585.60 | |
| 002087 | PM# 3 Reel Crane Replacement | | | | | | | | | | | | |
| | 000 01/01/07 | 75,732.47 | P | SLHY | 20 00 | 0.00 | 75,732.47 | 02/28/10 | 9,466.55 | 315.55 | 946.65 | 10,413.20 | |
| 002088 | Replace Granite Rolls PM S& 6 | | | | | | | | | | | | |
| | 000 01/01/07 | 718.42 | P | SLHY | 20 00 | 0.00 | 718.42 | 02/28/10 | 89.80 | 3.00 | 8.98 | 98.78 | |
| 002089 | PM 6 2nd Press Draw Reduction (Ph11) | | | | | | | | | | | | |
| | 000 01/01/07 | 10,111.54 | P | SLHY | 20 00 | 0.00 | 10,111.54 | 02/28/10 | 1,263.95 | 42.13 | 126.39 | 1,390.34 | |
| 002090 | PM 6 & C6 Coater Web Inspection Systems | | | | | | | | | | | | |
| | 000 01/01/07 | 47,257.34 | P | SLHY | 20 00 | 0.00 | 47,257.34 | 02/28/10 | 5,907.17 | 196.90 | 590.71 | 6,497.88 | |
| 002091 | Replace Granite Rolls PM S& 6 | | | | | | | | | | | | |
| | 000 01/01/07 | 718.43 | P | SLHY | 20 00 | 0.00 | 718.43 | 02/28/10 | 89.80 | 3.00 | 8.98 | 98.78 | |
| 002092 | PM 7 Td Nip Press Granite Roll | | | | | | | | | | | | |
| | 000 01/01/07 | 52,723.15 | P | SLHY | 20 00 | 0.00 | 52,723.15 | 02/28/10 | 6,591.15 | 219.70 | 659.11 | 7,250.26 | |
| 002093 | PM 7 Couch Vacuum Pump Replacement | | | | | | | | | | | | |
| | 000 01/01/07 | 9,481.49 | P | SLHY | 20 00 | 0.00 | 9,481.49 | 02/28/10 | 1,185.20 | 39.51 | 118.52 | 1,303.72 | |
| 002094 | PM 7 Couch Vacuum Pump Installation | | | | | | | | | | | | |
| | 000 01/01/07 | 48,363.79 | P | SLHY | 20 00 | 0.00 | 48,363.79 | 02/28/10 | 6,045.47 | 201.51 | 604.54 | 6,650.01 | |
| 002095 | PM 8 Recovery Heat Exchanger Replacement | | | | | | | | | | | | |
| | 000 01/01/07 | (28.03) | P | SLHY | 20 00 | 0.00 | (28.03) | 02/28/10 | (3.50) | (0.12) | (0.35) | (3.85) | |
| 002096 | PM 8 Dslp Pan/Walkway Upgrade | | | | | | | | | | | | |
| | 000 01/01/07 | (6,083.29) | P | SLHY | 20 00 | 0.00 | (6,083.29) | 02/28/10 | (760.42) | (25.35) | (76.04) | (836.46) | |
| 002097 | PM 8 Winder Drive Replacement | | | | | | | | | | | | |
| | 000 01/01/07 | 76,038.02 | P | SLHY | 20 00 | 0.00 | 76,038.02 | 02/28/10 | 9,504.75 | 316.82 | 950.47 | 10,455.22 | |
| 002098 | PM 8 Gearbox Upgrade | | | | | | | | | | | | |
| | 000 01/01/07 | 50,095.00 | P | SLHY | 20 00 | 0.00 | 50,095.00 | 02/28/10 | 6,262.00 | 208.74 | 626.20 | 6,888.20 | |

341

# MADAWASKA DIVISION
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No Ext | In Svc Date | Acquired Value | P T | Dept Meth | Est Life | Sale/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Rdm | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002101 | CIP 2007 - Rebuild Roof at North Loading Dock | | | | | | | | | | | | |
| 000 | 01/01/08 | 10,600.56 | R | SL/HY | 40 00 | 0.00 | 10,600.56 | 02/28/10 | 397.52 | 22.09 | 66.25 | 463.77 | |
| 002102 | CIP 2007 - Rebuild Roof at North Loading Dock | | | | | | | | | | | | |
| 000 | 01/01/08 | 7,057.04 | R | SL/HY | 40 00 | 0.00 | 7,057.04 | 02/28/10 | 255.02 | 14.73 | 44.17 | 309.19 | |
| 002103 | CIP 2007- Catalog M3 Reel Spool Slabber | | | | | | | | | | | | |
| 000 | 01/01/08 | 20,000.00 | P | SL/HY | 20 00 | 0.00 | 20,000.00 | 02/28/10 | 1,500.00 | 83.34 | 250.00 | 1,750.00 | |
| 002104 | CIP 2007 - PM3 2nd Press Granite Sub. Cov. Roll | | | | | | | | | | | | |
| 000 | 01/01/08 | 119,549.81 | P | SL/HY | 20 00 | 0.00 | 119,549.81 | 02/28/10 | 8,968.24 | 498.13 | 1,494.37 | 10,460.61 | |
| 002105 | CIP 2007 - PM 4 Ceramic Roll & Double Doctor | | | | | | | | | | | | |
| 000 | 01/01/08 | 124,015.34 | P | SL/HY | 20 00 | 0.00 | 124,015.34 | 02/28/10 | 9,301.20 | 516.74 | 1,550.20 | 10,851.40 | |
| 002106 | CIP 2007 - PM 5 Suction Pick-Up Roll Replacement | | | | | | | | | | | | |
| 000 | 01/01/08 | 196,070.89 | P | SL/HY | 20 00 | 0.00 | 196,070.89 | 02/28/10 | 14,705.91 | 816.95 | 2,450.88 | 17,156.13 | |
| 002115 | Walking and Working Surfaces Improvements | | | | | | | | | | | | |
| 000 | 01/01/08 | 10,354.49 | R | SL/HY | 40 00 | 0.00 | 10,354.49 | 02/28/10 | 388.29 | 21.57 | 64.71 | 453.00 | |
| 002116 | Madawaska Mill Ammonium Bromide System | | | | | | | | | | | | |
| 000 | 01/01/08 | 17,885.49 | P | SL/HY | 20 00 | 0.00 | 17,885.49 | 02/28/10 | 1,341.72 | 74.54 | 223.62 | 1,565.34 | |
| 002117 | Sulphite WW to Edmundston VFD | | | | | | | | | | | | |
| 000 | 01/01/08 | 0.00 | P | SL/HY | 20 00 | 0.00 | 0.00 | 02/28/10 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 002118 | Electrical Systems Reliability Improvement | | | | | | | | | | | | |
| 000 | 01/01/08 | 18,445.78 | P | SL/HY | 20 00 | 0.00 | 18,445.78 | 02/28/10 | 1,383.43 | 76.86 | 230.57 | 1,614.00 | |
| 002119 | 2nd Blower at Secondary Treatment Plant | | | | | | | | | | | | |
| 000 | 01/01/08 | 113,185.95 | P | SL/HY | 20 00 | 0.00 | 113,185.95 | 02/28/10 | 8,489.70 | 471.65 | 1,414.95 | 9,904.65 | |
| 002120 | Walking and Working Surfaces Improvements | | | | | | | | | | | | |
| 000 | 01/01/08 | 15,531.60 | R | SL/HY | 40 00 | 0.00 | 15,531.60 | 02/28/10 | 582.44 | 32.36 | 97.07 | 679.51 | |
| 002121 | Madawaska Mill Ammonium Bromide System | | | | | | | | | | | | |
| 000 | 01/01/08 | 11,926.33 | P | SL/HY | 20 00 | 0.00 | 11,926.33 | 02/28/10 | 894.49 | 49.70 | 149.08 | 1,043.56 | |
| 002122 | Electrical Systems Reliability Improvement | | | | | | | | | | | | |
| 000 | 01/01/08 | 12,297.18 | P | SL/HY | 20 00 | 0.00 | 12,297.18 | 02/28/10 | 922.29 | 51.24 | 153.71 | 1,076.00 | |
| 002123 | 2 nd Blower Secondary Treatment Plant | | | | | | | | | | | | |
| 000 | 01/01/08 | 75,463.97 | P | SL/HY | 20 00 | 0.00 | 75,463.97 | 02/28/10 | 5,659.80 | 314.44 | 943.30 | 6,603.10 | |
| 002124 | Main Computer Center Relocation | | | | | | | | | | | | |
| 000 | 01/01/08 | 63,092.72 | P | SL/HY | 05 00 | 0.00 | 63,092.72 | 02/28/10 | 18,927.61 | 1,051.54 | 3,154.63 | 22,082.44 | |
| 002125 | PM3 Top Breast Replacement | | | | | | | | | | | | |
| 000 | 01/01/08 | 42,772.70 | P | SL/HY | 20 00 | 0.00 | 42,772.70 | 02/28/10 | 3,207.96 | 178.22 | 534.66 | 3,742.62 | |
| 002126 | PM4 Ammonium Bromide System | | | | | | | | | | | | |
| 000 | 01/01/08 | (33,333.33) | P | SL/HY | 20 00 | 0.00 | (33,333.33) | 02/28/10 | (2,500.00) | (138.89) | (416.66) | (2,916.66) | |
| 002127 | PM 4 & 7 Press Tail Threading Systems | | | | | | | | | | | | |
| 000 | 01/01/08 | 15,082.25 | P | SL/HY | 20 00 | 0.00 | 15,082.25 | 02/28/10 | 1,131.17 | 62.84 | 188.52 | 1,319.69 | |
| 002128 | PM 5 M-G Set No 2 Replacement | | | | | | | | | | | | |
| 000 | 01/01/08 | 72,884.69 | P | SL/HY | 20 00 | 0.00 | 72,884.69 | 02/28/10 | 5,466.35 | 303.68 | 911.05 | 6,377.40 | |
| 002129 | PM6 2 nd Press Draw Reduction (Phase 11) | | | | | | | | | | | | |
| 000 | 01/01/08 | 36,418.54 | P | SL/HY | 20 00 | 0.00 | 36,418.54 | 02/28/10 | 2,731.39 | 151.75 | 455.23 | 3,186.62 | |
| 002130 | PM7 Couch Vacuum Pump Replacement | | | | | | | | | | | | |
| 000 | 01/01/08 | 31,005.00 | P | SL/HY | 20 00 | 0.00 | 31,005.00 | 02/28/10 | 2,325.38 | 129.19 | 387.56 | 2,712.94 | |
| 002131 | PM3 Energy Recovery Heat Exchanger Replacement | | | | | | | | | | | | |
| 000 | 01/01/08 | 77,807.50 | P | SL/HY | 20 00 | 0.00 | 77,807.50 | 02/28/10 | 5,835.57 | 324.20 | 972.59 | 6,808.16 | |
| 002132 | PM 4 & 7 Press Tail Threading Systems | | | | | | | | | | | | |
| 000 | 01/01/08 | 15,082.25 | P | SL/HY | 20 00 | 0.00 | 15,082.25 | 02/28/10 | 1,131.17 | 62.84 | 188.52 | 1,319.69 | |
| 002133 | PM3 Drip Pan/Walkway Upgrade | | | | | | | | | | | | |
| 000 | 01/01/08 | 221.76 | P | SL/HY | 20 00 | 0.00 | 221.76 | 02/28/10 | 16.63 | 0.93 | 2.77 | 19.40 | |
| 002134 | PM3 3rd High Pressure Felt Cleaning Shower | | | | | | | | | | | | |
| 000 | 01/01/08 | 32,020.00 | P | SL/HY | 20 00 | 0.00 | 32,020.00 | 02/28/10 | 2,401.50 | 133.42 | 400.25 | 2,801.75 | |
| 002135 | PM8 Water Heat Recovery Platecoil | | | | | | | | | | | | |

342

# MADAWASKA DIVISION
## Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | In Svc Ext Date | Acquired Value | P T | Depr Meth | Est Life | Salv159 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 000 01/01/08 | 231,504.03 | P | SL HY | 20 00 | 0.00 | 281,504.03 | 02/28/10 | 17,370.30 | 965.02 | 2,895.05 | 20,265.35 | |
| 002186 | Rebuild Roof at North Loading Dock | | | | | | | | | | | | |
| | 000 01/01/08 | 57,425.41 | R | SL HY | 40 00 | 0.00 | 57,425.41 | 02/28/10 | 2,153.49 | 119.54 | 358.91 | 2,512.40 | |
| 002137 | Arc Flash NFPA 70E Compliance Program | | | | | | | | | | | | |
| | 000 01/01/08 | 462.84 | P | SL HY | 20 00 | 0.00 | 462.84 | 02/28/10 | 34.71 | 1.93 | 5.78 | 40.49 | |
| 002138 | Bond Sulphite High Density Pump | | | | | | | | | | | | |
| | 000 01/01/08 | 16,695.00 | P | SL HY | 20 00 | 0.00 | 16,695.00 | 02/28/10 | 1,252.13 | 69.56 | 208.68 | 1,460.81 | |
| 002139 | Switchgear Battery Replacement | | | | | | | | | | | | |
| | 000 01/01/08 | 1,320.89 | P | SL HY | 20 00 | 0.00 | 1,320.89 | 02/28/10 | 99.06 | 5.51 | 16.51 | 115.57 | |
| 002140 | PM6 & C3 Coater Web Inspection Systems | | | | | | | | | | | | |
| | 000 01/01/08 | 1,360.00 | P | SL HY | 20 00 | 0.00 | 1,360.00 | 02/28/10 | 102.00 | 5.67 | 17.00 | 119.00 | |
| 002141 | Rebuild Roof at North Loading Dock | | | | | | | | | | | | |
| | 000 01/01/08 | 38,294.26 | R | SL HY | 40 00 | 0.00 | 38,294.26 | 02/28/10 | 1,435.66 | 79.75 | 239.27 | 1,674.93 | |
| 002142 | Arc Flash NFPA 70E Compliance Program | | | | | | | | | | | | |
| | 000 01/01/08 | 308.55 | P | SL HY | 20 00 | 0.00 | 308.55 | 02/28/10 | 23.14 | 1.28 | 3.85 | 26.99 | |
| 002143 | Switchgear Battery Replacement | | | | | | | | | | | | |
| | 000 01/01/08 | 880.55 | P | SL HY | 20 00 | 0.00 | 880.55 | 02/28/10 | 66.04 | 3.67 | 11.00 | 77.04 | |
| 002144 | Catalog Mill Reel Spool Stabber | | | | | | | | | | | | |
| | 000 01/01/08 | 55,338.59 | P | SL HY | 20 00 | 0.00 | 55,338.59 | 02/28/10 | 4,150.40 | 230.58 | 691.73 | 4,842.13 | |
| 002145 | PM8 2nd Press Granite Sub Crowning Roll | | | | | | | | | | | | |
| | 000 01/01/08 | 156,557.85 | P | SL HY | 20 00 | 0.00 | 156,557.85 | 02/28/10 | 11,749.34 | 652.74 | 1,958.22 | 13,707.56 | |
| 002146 | PM4 Ceramic Roll & Double Doctor | | | | | | | | | | | | |
| | 000 01/01/08 | 250,140.05 | P | SL HY | 20 00 | 0.00 | 250,140.05 | 02/28/10 | 18,760.50 | 1,042.25 | 3,126.75 | 21,887.25 | |
| 002147 | PM5 Suction Pick-up Roll Replacement | | | | | | | | | | | | |
| | 000 01/01/08 | 276,079.99 | P | SL HY | 20 00 | 0.00 | 276,079.99 | 02/28/10 | 20,706.00 | 1,150.34 | 3,451.00 | 24,157.00 | |
| 002148 | PM6 & C3 Coater Web Inspection Systems | | | | | | | | | | | | |
| | 000 01/01/08 | 2,040.00 | P | SL HY | 20 00 | 0.00 | 2,040.00 | 02/28/10 | 153.00 | 8.50 | 25.50 | 178.50 | |
| 002149 | PM8 3rd Press Granite Roll Replacement | | | | | | | | | | | | |
| | 000 01/01/08 | 384,273.21 | P | SL HY | 20 00 | 0.00 | 384,273.21 | 02/28/10 | 28,820.49 | 1,601.14 | 4,803.41 | 33,623.90 | |
| 002150 | PM8 Fan Pump Motor Replacement | | | | | | | | | | | | |
| | 000 01/01/08 | 132,729.94 | P | SL HY | 20 00 | 0.00 | 132,729.94 | 02/28/10 | 9,954.80 | 553.02 | 1,659.05 | 11,613.85 | |
| 002153 | 2008 CIP PM8 Gauging System Project | | | | | | | | | | | | |
| | 000 01/01/09 | 171.21 | P | SL HY | 20 00 | 0.00 | 171.21 | 02/28/10 | 4.29 | 0.72 | 2.14 | 6.42 | |
| 002154 | 2008 CIP Secondary Treatment | | | | | | | | | | | | |
| | 000 01/01/09 | 39,094.12 | P | SL HY | 20 00 | 0.00 | 39,094.12 | 02/28/10 | 977.35 | 162.89 | 488.57 | 1,465.92 | |
| 002156 | Phon system | | | | | | | | | | | | |
| | 000 01/01/08 | 110,000.00 | P | TT | 01 00 | 0.00 | 110,000.00 | 02/28/10 | 110,000.00 | 0.00 | 0.00 | 110,000.00 | |
| 002157 | Secondary Treatment Reliability Improvement | | | | | | | | | | | | |
| | 000 01/01/09 | 984,084.67 | P | SL HY | 20 00 | 0.00 | 984,084.67 | 02/28/10 | 24,602.12 | 4,100.35 | 12,301.05 | 36,903.17 | |
| 002158 | PM4 & 7 Press Tail Threading Systems | | | | | | | | | | | | |
| | 000 01/01/09 | 59,514.25 | P | SL HY | 20 00 | 0.00 | 59,514.25 | 02/28/10 | 1,487.86 | 247.97 | 743.92 | 2,231.78 | |
| 002159 | PM4 & 7 Press Tail Threading Systems | | | | | | | | | | | | |
| | 000 01/01/09 | 59,514.24 | P | SL HY | 20 00 | 0.00 | 59,514.24 | 02/28/10 | 1,487.86 | 247.97 | 743.92 | 2,231.78 | |
| 002160 | Power OLAP East Papers KPI Rep.&Sales Plan Analytics System | | | | | | | | | | | | |
| | 000 01/01/09 | 48,142.29 | P | SL HY | 20 00 | 0.00 | 48,142.29 | 02/28/10 | 1,803.56 | 200.60 | 601.78 | 1,805.34 | |
| 002161 | Power OLAP East Papers KPI Rep.&Sales Plan Analytics System | | | | | | | | | | | | |
| | 000 01/01/09 | 12,035.57 | P | SL HY | 20 00 | 0.00 | 12,035.57 | 02/28/10 | 300.89 | 50.15 | 150.44 | 451.33 | |
| 002162 | Roll Tracking ASH400 Replacement | | | | | | | | | | | | |
| | 000 01/01/09 | 47,076.41 | P | SL HY | 20 00 | 0.00 | 47,076.41 | 02/28/10 | 1,176.91 | 196.15 | 588.45 | 1,765.36 | |
| 002163 | Roll Tracking ASH400 Replacement | | | | | | | | | | | | |
| | 000 01/01/09 | 11,769.10 | P | SL HY | 20 00 | 0.00 | 11,769.10 | 02/28/10 | 294.23 | 49.04 | 147.11 | 441.34 | |
| 002164 | 600 TPD Softwood Kraft Distribution | | | | | | | | | | | | |
| | 000 01/01/08 | 289,361.67 | P | SL HY | 20 00 | 0.00 | 289,361.67 | 02/28/10 | 7,234.04 | 1,205.68 | 3,617.02 | 10,851.06 | |

343

## MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Dspr Meth | Est Life | Sctn/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002165 | 600 TPD Softwood Kraft Distribution | | | | | | | | | | | | | |
| | 000 | 01/01/09 | 72,340.42 | P | SL-HY | 20 00 | 0.00 | 72,340.42 | 02/28/10 | 1,808.51 | 301.42 | 904.25 | 2,712.76 | |
| 002166 | 2nd Blower Secondary Treatment Plant | | | | | | | | | | | | | |
| | 000 | 01/01/09 | 24,135.57 | P | SL-HY | 20 00 | 0.00 | 24,135.57 | 02/28/10 | 603.40 | 100.56 | 301.69 | 905.09 | |
| 002167 | PM8 Gauging System Project | | | | | | | | | | | | | |
| | 000 | 01/01/09 | 2,538,102.52 | P | SL-HY | 20 00 | 0.00 | 2,538,102.52 | 02/28/10 | 63,452.57 | 10,575.43 | 31,726.28 | 95,178.85 | |
| 002168 | PM8 Water Heat Recovery Protocol | | | | | | | | | | | | | |
| | 000 | 01/01/09 | (4,291.55) | P | SL-HY | 20 00 | 0.00 | (4,291.55) | 02/28/10 | (107.29) | (17.88) | (53.64) | (160.93) | |
| 002169 | Rebuild Roof at North Loading Dock | | | | | | | | | | | | | |
| | 000 | 01/01/09 | 2,502.89 | R | SL-HY | 40 00 | 0.00 | 2,502.89 | 02/28/10 | 31.29 | 5.22 | 15.64 | 46.93 | |
| 002170 | Rebuild Four Roofs - Fall 2009 | | | | | | | | | | | | | |
| | 000 | 01/01/09 | 15,494.84 | R | SL-HY | 40 00 | 0.00 | 15,494.84 | 02/28/10 | 193.69 | 32.28 | 96.84 | 290.53 | |
| 002171 | Trash Compactor Replacement | | | | | | | | | | | | | |
| | 000 | 01/01/09 | 32,800.00 | P | SL-HY | 20 00 | 0.00 | 32,800.00 | 02/28/10 | 820.00 | 136.67 | 410.00 | 1,230.00 | |
| 002172 | Trash Compactor Replacement | | | | | | | | | | | | | |
| | 000 | 01/01/09 | 8,200.00 | P | SL-HY | 20 00 | 0.00 | 8,200.00 | 02/28/10 | 205.00 | 34.17 | 102.50 | 307.50 | |
| 002173 | Rebuild Four Roofs - Fall 2009 | | | | | | | | | | | | | |
| | 000 | 01/01/09 | 61,979.34 | R | SL-HY | 40 00 | 0.00 | 61,979.34 | 02/28/10 | 774.74 | 129.13 | 387.37 | 1,162.11 | |
| 002174 | Rebuild Roof at North Loading Dock | | | | | | | | | | | | | |
| | 000 | 01/01/09 | 625.72 | R | SL-HY | 40 00 | 0.00 | 625.72 | 02/28/10 | 7.82 | 1.31 | 3.91 | 11.73 | |
| 002175 | Preliminary Engineering - main Condensate Tank | | | | | | | | | | | | | |
| | 000 | 01/01/09 | 10,833.82 | P | SL-HY | 20 00 | 0.00 | 10,833.82 | 02/28/10 | 270.85 | 45.14 | 135.42 | 406.27 | |
| 002176 | Preliminary Engineering - Main Condensate Tank | | | | | | | | | | | | | |
| | 000 | 01/01/09 | 2,708.45 | P | SL-HY | 20 00 | 0.00 | 2,708.45 | 02/28/10 | 67.71 | 11.28 | 33.85 | 101.56 | |
| 002177 | PM 3 2 nd Press Granite Substitute Covered Roll | | | | | | | | | | | | | |
| | 000 | 01/01/09 | (1,377.00) | P | SL-HY | 20 00 | 0.00 | (1,377.00) | 02/28/10 | (34.43) | (5.74) | (17.21) | (51.64) | |
| 002178 | PM 3 Overly Steam Coil & Condensate Separator Tank Replacement | | | | | | | | | | | | | |
| | 000 | 01/01/09 | 6,363.35 | P | SL-HY | 20 00 | 0.00 | 6,363.35 | 02/28/10 | 159.08 | 26.52 | 79.54 | 238.62 | |
| 002179 | PM7 Water Heat Recovery Eliminator Casing Replacement | | | | | | | | | | | | | |
| | 000 | 01/01/09 | 28,830.00 | P | SL-HY | 20 00 | 0.00 | 28,830.00 | 02/28/10 | 720.75 | 120.12 | 360.37 | 1,081.12 | |
| 002180 | PM 7 Energy Recovery Heat Exchanger Replacement | | | | | | | | | | | | | |
| | 000 | 01/01/09 | 181,052.92 | P | SL-HY | 20 00 | 0.00 | 181,052.92 | 02/28/10 | 4,526.32 | 754.39 | 2,263.18 | 6,789.49 | |
| 002181 | PM 8 3 rd Press Granite Roll Replacement | | | | | | | | | | | | | |
| | 000 | 01/01/09 | 4,831.99 | P | SL-HY | 20 00 | 0.00 | 4,831.99 | 02/28/10 | 120.80 | 20.14 | 60.40 | 181.20 | |
| 002182 | PM 8 Fan Pump Motor Replacement | | | | | | | | | | | | | |
| | 000 | 01/01/09 | 15,278.59 | P | SL-HY | 20 00 | 0.00 | 15,278.59 | 02/28/10 | 381.97 | 63.66 | 190.98 | 572.95 | |
| 002183 | PM8 Roof Repairs | | | | | | | | | | | | | |
| | 000 | 01/01/09 | 115,277.93 | R | SL-HY | 40 00 | 0.00 | 115,277.93 | 02/28/10 | 1,440.98 | 240.16 | 720.48 | 2,161.46 | |
| 002185 | PM 5 M-G Set No.2 Replacement | | | | | | | | | | | | | |
| | 000 | 01/01/09 | 22,727.32 | P | SL-HY | 20 00 | 0.00 | 22,727.32 | 02/28/10 | 568.18 | 94.70 | 284.09 | 852.27 | |
| 002191 | CIP 2009 Walking and Working Surfaces Improvements | | | | | | | | | | | | | |
| | 000 | 03/01/10 | 11,900.95 | R | SL-HY | 40 00 | 0.00 | 11,900.95 | | 0.00 | 14.87 | 14.87 | 14.87 | |
| 002192 | CIP 2009 Walking and Working Surfaces Improvements | | | | | | | | | | | | | |
| | 000 | 03/01/10 | 2,975.24 | R | SL-HY | 40 00 | 0.00 | 2,975.24 | | 0.00 | 3.71 | 3.71 | 3.71 | |
| 002193 | PM8 Truck Dock Fall Protection System | | | | | | | | | | | | | |
| | 000 | 03/01/10 | 17,481.53 | R | SL-HY | 40 00 | 0.00 | 17,481.53 | | 0.00 | 21.85 | 21.85 | 21.85 | |
| 002200 | Rebuild four Floors - fall 2009 | | | | | | | | | | | | | |
| | 000 | 01/01/10 | 3,008.00 | R | SL-HY | 40 00 | 0.00 | 3,008.00 | 02/28/10 | 0.00 | 3.14 | 9.40 | 9.40 | |
| 002201 | Rebuild four Floors - fall 2009 | | | | | | | | | | | | | |
| | 000 | 01/01/10 | 752.00 | R | SL-HY | 40 00 | 0.00 | 752.00 | 02/28/10 | 0.00 | 0.79 | 2.35 | 2.35 | |
| 002205 | Secondary Treatment Reliability Improvement | | | | | | | | | | | | | |
| | 000 | 03/01/10 | 7,000.00 | P | SL-HY | 20 00 | 0.00 | 7,000.00 | | 0.00 | 17.50 | 17.50 | 17.50 | |
| 002206 | PM8 Roof Repairs | | | | | | | | | | | | | |

344

## MADAWASKA DIVISION
### Depreciation Expense Report
### As of March 31, 2010

Book = Internal
FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Dapr Meth | Est Life | Sale/169 Allow Sec 179 | Depreciable Basis | Prtir Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|--------|-----|-------------|----------------|-----|-----------|----------|------------------------|-------------------|------------|--------------------------|-----------------------|--------------------------|----------------------------|----------|
| 002207 | 900 000 | 03/01/10 03/01/10 | 4,469.39 390.06 | R R | SLHY SLHY | 40 00 40 00 | 0.00 0.00 | 4,469.39 390.06 | | 0.00 0.00 | 5.61 0.48 | 5.61 0.48 | 5.61 0.48 | |
| | | PMS Truck Dock Fall Protection System | | | | | | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grand Total | 463,907,988.71 | | 0.00 | 463,907,988.71 | | 365,154,405.64 | 856,218.59 | 2,568,522.73 | 357,722,928.37 | | | |
| Less disposals and transfers | 0.00 | | 0.00 | 0.00 | | 0.00 | | | 0.00 | | | |
| Count = 0 | | | | | | | | | | | | |
| Net Grand Total | 463,907,988.71 | | 0.00 | 463,907,988.71 | | 365,154,405.64 | 856,218.59 | 2,568,522.73 | 357,722,928.37 | | | |
| Count = 1,300 | | | | | | | | | | | | |

---------------------------------------- Report Assumptions ----------------------------------------

Report Name: Depreciation Expense
Source Report: <Standard Report>

Calculation Assumptions:
    Short Year: none
    Include Sec 168 Allowance & Sec 179: No
    Adjustment Convention: None

Key Codes:
    a:    A depreciation adjustment amount is included in the reporting period.
    b:    The asset's business-use percentage is less than 100%.
    d:    The asset has been disposed.
    f:    The asset has switched from a MACRS table calculation to the MACRS formula calculation.
    l:    The asset's depreciation has been limited by luxury auto rules.
    m:    The asset's depreciation was calculated using the mid-quarter convention.
    r:    The asset's acquired value was reduced to arrive at the depreciable basis.
    s:    The asset has switched from declining-balance to straight-line.
    t:    The asset was transferred.
    v:    The asset has switched to remaining value over remaining life due to ACE.

Group/Sorting Criteria:
    Group = All FAS Assets
    Include Assets that meet the following conditions:
        All FAS Assets
    Sorted by: System No, Extension

345

**Appendix "12"**

**Inventory - US Purchased Assets**

346

**ASSET PURCHASE AGREEMENT**
Newco
Schedules
USD ($000s)

Schedule 8 - Inventory

| | Forecast Balance Feb-28 | Forecast Balance Apr-08 | Forecast Balance April 8th US |
|---|---|---|---|
| Finished Goods | | | |
| Paper | 18,684 | 21,662 | 21,662 |
| Lumber | 2,061 | 2,684 | - |
| | 20,745 | 24,346 | 21,662 |
| Raw Materials | | | |
| Fibre | 11,135 | 6,862 | 1,797 |
| Fuel | 1,305 | 2,399 | - |
| Chemical and other | 2,565 | 2,749 | 2,749 |
| | 16,005 | 12,010 | 4,546 |
| Stores | 18,989 | 20,059 | 9,858 |
| | 55,739 | 56,416 | 36,066 |

347

**Appendix "13"**

**Intellectual Property – US Purchased Assets**

SCHEDULE 6
Intellectual Property

348

**ALLAGASH**

| | |
|---|---|
| Serial Number | 77703547 |
| Filing Date | 31-Mar-09 |
| Owner | (APPLICANT) Fraser Papers Limited CORPORATION MAINE 82 Bridge Avenue Madawaska MAINE 04756 |
| Type of Mark | TRADEMARK |
| Live/Dead Indicator | LIVE |
| Renewal Date | To Be Determined |

**ALLIANCE**

| | |
|---|---|
| Serial Number | 77585702 |
| Filing Date | 09-Sep-08 |
| Owner | (APPLICANT) Fraser Papers Limited CORPORATION MAINE 82 Bridge Avenue Madawaska MAINE 04756 |
| Type of Mark | TRADEMARK |
| Live/Dead Indicator | DEAD |
| Abandonment Date | 18-Jun-09 |
| Renewal Date | To Be Determined |

**ALLIANCE**

| | |
|---|---|
| Serial Number | 77/933518 |
| Filing Date | 11-Feb-10 |
| Owner | Fraser Papers Limited |
| Type of Mark | TRADEMARK |
| Live/Dead Indicator | Application Pending |
| Renewal Date | |

**BLADEPAK**

| | |
|---|---|
| Serial Number | 77848707 |
| Filing Date | 14-Oct-09 |
| Owner | (APPLICANT) Fraser Papers Limited CORPORATION MAINE 707 Sable Oaks Drive, Suite #010 South Portland MAINE 04106 |
| Type of Mark | TRADEMARK |
| Live/Dead Indicator | LIVE |
| Renewal Date | To Be Determined |

**BRIDGE OPAQUE**

| | |
|---|---|
| Serial Number | 75808530 |
| Filing Date | 03-Feb-08 |
| Registration Number | 3271845 |
| Registration Date | 31-Jul-07 |
| Owner | (REGISTRANT) Fraser Papers Limited CORPORATION MAINE 82 Bridge Avenue Madawaska MAINE 04756 |
| Type of Mark | TRADEMARK |
| Live/Dead Indicator | LIVE |
| Renewal Date | 31-Jul-17 |

**BRIDGE SUPREME**

| | |
|---|---|
| Serial Number | 77675192 |
| Filing Date | 23-Feb-09 |
| Registration Number | 3676390 |
| Registration Date | 01-Sep-09 |
| Owner | (REGISTRANT) Fraser Papers Limited CORPORATION MAINE 82 Bridge Avenue Madawaska MAINE 04756 |
| Prior Registrations | 3271845 |
| Type of Mark | TRADEMARK |
| Live/Dead Indicator | LIVE |
| Renewal Date | 1-Sep-19 |

**CIRCULAR BOND**

| | |
|---|---|
| Serial Number | U.S. 76467137 |
| Filing Date | 14-Nov-02 |
| Registration Number | U.S. 2969147 |
| Registration Date | 19-Jul-05 |
| Owner | (REGISTRANT) Fraser Papers Limited CORPORATION MAINE 82 BRIDGE AVENUE MADAWASKA MAINE 04756 |

349

|  | | | |
|---|---|---|---|
| | Assignment Recorded | ASSIGNMENT RECORDED - Assigned to Antonio Levesque & Sons, Inc. by assignment filed 08/15/2005; Change of Name filed 11/18/2005 showing name change to Fraser Papers Limited. | |
| | Type of Mark | TRADEMARK | |
| | Live/Dead Indicator | LIVE | Canada 1177836 |
| | Renewal Date | 19-Jul-15 | 14/05/2003 |
| | | | Canada 861121 |
| | | | 5-Feb-07 |
| | | | (REGISTRANT) Fraser Papers Limited 70 Seaview Avenue Stamford, CT 06902 |
| CUSTOM BRITE | | | |

|  | | | | |
|---|---|---|---|---|
| | Serial Number | U.S. 77102860 | | |
| | Filing Date | 08-Feb-07 | TRADEMARK | |
| | Registration Number | | | |
| | | U.S. 3323142 | LIVE | |
| | Registration Date | 30-Oct-07 | 5-Feb-22 | |
| | Owner | (REGISTRANT) Fraser Papers Limited CORPORATION MAINE 82 Bridge Avenue Madawaska MAINE 04756 | | |
| | Prior Registrations | 1445105 | | |
| | Type of Mark | TRADEMARK | Canada 1335434 | Europe 005715829 |
| | Live/Dead Indicator | LIVE | 14-Feb-07 | 14-Feb-07 |
| | Renewal Date | 30-Oct-17 | Canada TMA722129 | Europe 5715829 |
| | | | 28-Aug-08 | 12-Feb-08 |
| CUSTOM OPAQUE | | | (REGISTRANT) Fraser Papers Limited Madawaska Maine 04756 | Fraser Papers Limited |
| | Serial Number | 73609721 | TRADEMARK | TRADEMARK |
| | Filing Date | 01-Jul-86 | LIVE | LIVE |
| | Registration Number | | | |
| | | 1445105 | To Be Determined | 14-Feb-17 |
| | Registration Date | 30-Jun-87 | | |
| | Owner | (REGISTRANT) FRASER PAPER LIMITED CORPORATION MAINE BRIDGE STREET MADAWASKA MAINE 04756 | | |
| | | (LAST LISTED OWNER) FRASER PAPERS LIMITED CORPORATION MAINE 82 BRIDGE AVENUE MADAWASKA MAINE 04756 | | |
| | Assignment Recorded | ASSIGNMENT RECORDED - Assigned from Fraser Paper, Limited to Fraser Paper, Limited by assignment filed 12/08/1988; Assignment from Fraser Paper, Limited and others to Fraser Paper, Inc., by assignment filed 08/01/1996; Assigned to Antonio Levesque & Sons, Inc. by assignment filed 08/15/2005; Change of Name filed 11/18/2005 showing name change to Fraser Papers Limited. | | |
| | Type of Mark | TRADEMARK | | |
| | Live/Dead Indicator | DEAD | | |
| | Cancellation Date | 04-Apr-08 | | |

|  | | |
|---|---|---|
| CUSTOM PLUS | | |
| | Serial Number | 78808548 |
| | Filing Date | 03-Feb-06 |
| | Registration Number | |
| | | 3405410 |
| | Registration Date | 01-Apr-08 |
| | Owner | (REGISTRANT) Fraser Papers Limited CORPORATION MAINE 82 Bridge Avenue Madawaska MAINE 04756 |
| | Prior Registrations | 1445105 |
| | Type of Mark | TRADEMARK |
| | Live/Dead Indicator | LIVE |
| | Renewal Date | 1-Apr-18 |

|  | | |
|---|---|---|
| FRABRITE | | |
| | Serial Number | U.S. 75245804 |
| | Filing Date | 18-Feb-97 |
| | Registration Number | |
| | | U.S. 2182808 |
| | Registration Date | 29-Sep-98 |